# **<u>Exhibit C</u>**

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | DARCY M. MEALS | Associate | 5/8/2013 | 0.50 | $ 165.00 | $ 82.50 | REVIEW HALAL BACKGROUND AND LINDH FINDINGS OF FACT |
| 2 | DARCY M. MEALS | Associate | 5/10/2013 | 0.30 | $ 165.00 | $ 49.50 | CONFER WITH S. BRODY AND J. NAIRN REGARDING OPENING CASE |
| 3 | DARCY M. MEALS | Associate | 5/11/2013 | 1.40 | $ 165.00 | $ 231.00 | REVIEW FILE |
| 4 | DARCY M. MEALS | Associate | 5/13/2013 | 0.60 | $ 165.00 | $ 99.00 | ASSIST IN OPENING PRO BONO CASE FILE |
| 5 | DARCY M. MEALS | Associate | 5/13/2013 | 2.60 | $ 165.00 | $ 429.00 | REVIEW CASE LAW REGARDING RELIGIOUS ACCOMMODATION IN PRISONS |
| 6 | DARCY M. MEALS | Associate | 5/15/2013 | 0.30 | $ 165.00 | $ 49.50 | COORDINATE CASE MEETING |
| 7 | JOANNA NAIRN | Associate | 5/15/2013 | 5.70 | $ 165.00 | $ 940.50 | REVIEW CLIENT CORRESPONDENCE AND GRIEVANCES; RESEARCH HALAL FOOD STANDARDS |
| 8 | DARCY M. MEALS | Associate | 5/16/2013 | 0.60 | $ 165.00 | $ 99.00 | CONFER WITH J. NAIRN REGARDING HALAL CASE |
| 9 | DARCY M. MEALS | Associate | 5/16/2013 | 0.30 | $ 165.00 | $ 49.50 | PULL COMPLAINTS IN MASSACHUSETTS/NEW YORK CASES |
| 10 | JOANNA NAIRN | Associate | 5/16/2013 | 4.20 | $ 165.00 | $ 693.00 | RESEARCH ISLAMIC DOCTRINE; DISCUSS RESEARCH PROJECTS WITH D. MEALS |
| 11 | DARCY M. MEALS | Associate | 5/17/2013 | 3.30 | $ 165.00 | $ 544.50 | DRAFT ADMINISTRATIVE EXHAUSTION CHART |
| 12 | JOANNA NAIRN | Associate | 5/20/2013 | 4.40 | $ 165.00 | $ 726.00 | RESEARCH RELIGIOUS ACCOMMODATION LAW AND REVIEW CLIENTS' GRIEVANCES |
| 13 | JOANNA NAIRN | Associate | 5/21/2013 | 4.00 | $ 165.00 | $ 660.00 | RESEARCH RELIGIOUS ACCOMMODATION LAW |
| 14 | JOANNA NAIRN | Associate | 5/22/2013 | 6.90 | $ 165.00 | $ 1,138.50 | RESEARCH PRIOR PRISON DIET DECISIONS; RESEARCH RELIGIOUS AUTHORITIES REFERENCED IN CLIENTS' GRIEVANCES |
| 15 | JOANNA NAIRN | Associate | 5/23/2013 | 5.70 | $ 165.00 | $ 940.50 | RESEARCH CASE LAW ON CONSTITUTIONAL CHALLENGES TO RELIGIOUS ACCOMMODATIONS IN PRISONS |
| 16 | JOANNA NAIRN | Associate | 5/24/2013 | 3.30 | $ 165.00 | $ 544.50 | REVIEW CLIENTS' EXHAUSTION HISTORY; RESEARCH PROCEDURAL REQUIREMENTS FOR CLAIM |
| 17 | DARCY M. MEALS | Associate | 5/24/2013 | 5.80 | $ 165.00 | $ 957.00 | REVIEW RLUIPA CASELAW REGARDING HALAL MEALS |
| 18 | DARCY M. MEALS | Associate | 5/28/2013 | 3.30 | $ 165.00 | $ 544.50 | DRAFT ENGAGEMENT LETTER AND CO-COUNSEL AGREEMENT TO OPEN CASE |
| 19 | DARCY M. MEALS | Associate | 5/28/2013 | 0.90 | $ 165.00 | $ 148.50 | REVIEW CASES REGARDING HALAL MEALS |
| 20 | JOANNA NAIRN | Associate | 5/29/2013 | 1.60 | $ 165.00 | $ 264.00 | DISCUSS CASE WITH D. GOLDEN, D. MEALS, AND M. GOLDMAN |
| 21 | DARCY M. MEALS | Associate | 5/29/2013 | 2.70 | $ 165.00 | $ 445.50 | PREPARE FOR AND ATTEND MEETING WITH WASHINGTON LAWYERS' COMMITTEE REGARDING HALAL CASE |
| 22 | DAVID J. LEVISS | Partner | 5/29/2013 | 1.00 | $ 165.00 | $ 165.00 | [PRO BONO HALAL MATTER]---PARTICIPATE IN CASE BACKGROUND MEETING WITH D. GOLDEN, COUNSEL FROM WASHINGTON LAWYERS COMMITTEE, J. NAIRN, AND D. MEALS |
| 23 | JOANNA NAIRN | Associate | 5/29/2013 | 3.20 | $ 165.00 | $ 528.00 | REVIEW CLIENT FILE AND RESEARCH POINTS OF LAW REGARDING RFRA |
| 24 | JOANNA NAIRN | Associate | 5/30/2013 | 2.40 | $ 165.00 | $ 396.00 | PREPARE LIST OF NEXT STEPS; REVIEW LEGAL GUIDES TO PRISON LITIGATION AND RELIGIOUS ACCOMMODATION CLAIMS |
| 25 | DARCY M. MEALS | Associate | 6/3/2013 | 1.20 | $ 165.00 | $ 198.00 | REVIEW MATERIALS FROM D. GOLDMAN REGARDING PRLA AND BOP POLICY H494 |
| 26 | DARCY M. MEALS | Associate | 6/4/2013 | 2.50 | $ 165.00 | $ 412.50 | REVIEW MATERIALS FROM D. GOLDMAN REGARDING PRLA AND BOP POLICY |
| 27 | DARCY M. MEALS | Associate | 6/5/2013 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH R. GOETZL REGARDING CONSTITUTIONAL LAW MEMO |
| 28 | DARCY M. MEALS | Associate | 6/5/2013 | 4.40 | $ 165.00 | $ 726.00 | REVIEW CASES RE: RFRA/RLUIPA CLAIMS AND INMATE DIETS |
| 29 | DARCY M. MEALS | Associate | 6/6/2013 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH D. GOLDEN REGARDING CONTACTING INMATES |
| 30 | DARCY M. MEALS | Associate | 6/6/2013 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH J. NAIRN REGARDING NEXT STEPS |
| 31 | DARCY M. MEALS | Associate | 6/6/2013 | 0.40 | $ 165.00 | $ 66.00 | CONFER WITH R. GOETZL REGARDING CONSTITUTIONAL LAW MEMO |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 32 | JOANNA NAIRN | Associate | 6/6/2013 | 1.40 | $ 165.00 | $ 231.00 | CORRESPOND WITH D. MEALS REGARDING ENGAGEMENT LETTERS AND CLIENT CALLS; REVIEW RESEARCH REGARDING PRISONER RELIGIOUS CHALLENGES |
| 33 | DARCY M. MEALS | Associate | 6/10/2013 | 0.30 | $ 165.00 | $ 49.50 | CORRESPOND WITH J. NAIRN REGARDING ENGAGEMENT LETTER, CO-COUNSEL AGREEMENT, AND SCHEDULING INTERVIEWS |
| 34 | JOANNA NAIRN | Associate | 6/10/2013 | 1.10 | $ 165.00 | $ 181.50 | REVISE ENGAGEMENT LETTER; CORRESPOND WITH D. MEALS REGARDING SAME |
| 35 | JOANNA NAIRN | Associate | 6/11/2013 | 0.20 | $ 165.00 | $ 33.00 | REVISE ENGAGEMENT LETTER; CORRESPOND WITH D. MEALS REGARDING SAME |
| 36 | DARCY M. MEALS | Associate | 6/11/2013 | 0.30 | $ 165.00 | $ 49.50 | REVISE ENGAGEMENT LETTER PER DISCUSSION WITH J. NAIRN |
| 37 | DARCY M. MEALS | Associate | 6/12/2013 | 0.80 | $ 165.00 | $ 132.00 | SCHEDULE CALLS WITH INMATES |
| 38 | JOANNA NAIRN | Associate | 6/13/2013 | 0.10 | $ 165.00 | $ 16.50 | CORRESPOND WITH D. MEALS REGARDING CLIENT CALLS |
| 39 | DARCY M. MEALS | Associate | 6/13/2013 | 1.40 | $ 165.00 | $ 231.00 | PREPARE INTERVIEW QUESTIONS FOR INMATES |
| 40 | DARCY M. MEALS | Associate | 6/13/2013 | 0.50 | $ 165.00 | $ 82.50 | SCHEDULE CALLS WITH INMATES |
| 41 | DARCY M. MEALS | Associate | 6/14/2013 | 0.50 | $ 165.00 | $ 82.50 | CORRESPOND WITH D. LEVISS AND J. NAIRN REGARDING ENGAGEMENT LETTER |
| 42 | JOANNA NAIRN | Associate | 6/14/2013 | 1.90 | $ 165.00 | $ 313.50 | DISCUSS CASE WITH PROSPECTIVE CLIENTS; REVIEW FILE IN PREPARATION FOR CLIENT CALLS |
| 43 | DARCY M. MEALS | Associate | 6/14/2013 | 1.00 | $ 165.00 | $ 165.00 | INTERVIEW POTENTIAL PLAINTIFFS |
| 44 | DARCY M. MEALS | Associate | 6/17/2013 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH M. GOLDMAN REGARDING RFRA MEMO |
| 45 | DARCY M. MEALS | Associate | 6/17/2013 | 1.10 | $ 165.00 | $ 181.50 | REVIEW R. GOETZL CONSTITUTIONAL LAW MEMO |
| 46 | DARCY M. MEALS | Associate | 6/18/2013 | 0.60 | $ 165.00 | $ 99.00 | REVIEW CORRESPONDENCE FROM B. CARR |
| 47 | DARCY M. MEALS | Associate | 6/18/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW R. GOETZL CONSTITUTIONAL LAW MEMO |
| 48 | DARCY M. MEALS | Associate | 6/19/2013 | 1.50 | $ 165.00 | $ 247.50 | CORRESPOND WITH D. LEVISS REGARDING ENGAGEMENT LETTERS AND EDIT PER D. LEVISS INSTRUCTIONS |
| 49 | JOANNA NAIRN | Associate | 6/19/2013 | 2.70 | $ 165.00 | $ 445.50 | DISCUSS CASE WITH PROSPECTIVE CLIENTS; REVIEW RESEARCH MATERIALS AND PAST CORRESPONDENCE |
| 50 | DAVID J. LEVISS | Partner | 6/19/2013 | 1.20 | $ 165.00 | $ 198.00 | [HALAL PRO BONO MATTER] REVISE ENGAGEMENT LETTER AND CO-COUNSEL AGREEMENT AND COMMUNICATE WITH D. MEALS REGARDING SAME |
| 51 | DARCY M. MEALS | Associate | 6/19/2013 | 1.20 | $ 165.00 | $ 198.00 | PREPARE FOR AND ATTEND INTERVIEW CALLS WITH PLAINTIFFS |
| 52 | DARCY M. MEALS | Associate | 6/19/2013 | 2.60 | $ 165.00 | $ 429.00 | REVISE M. GOLDMAN RFRA MEMO |
| 53 | DARCY M. MEALS | Associate | 6/19/2013 | 2.70 | $ 165.00 | $ 445.50 | REVISE R. GOETZL CONSTITUTIONAL LAW MEMO |
| 54 | DARCY M. MEALS | Associate | 6/20/2013 | 0.40 | $ 165.00 | $ 66.00 | ATTEND CALL WITH TRONE KENT |
| 55 | DARCY M. MEALS | Associate | 6/20/2013 | 0.60 | $ 165.00 | $ 99.00 | CONFER WITH D. GOLDEN REGARDING ENGAGEMENT LETTER |
| 56 | DARCY M. MEALS | Associate | 6/21/2013 | 0.40 | $ 165.00 | $ 66.00 | PREPARE ENGAGEMENT LETTER MAILING |
| 57 | DARCY M. MEALS | Associate | 6/24/2013 | 1.50 | $ 165.00 | $ 247.50 | CORRESPOND WITH D. GOLDEN REGARDING ENGAGEMENT LETTER; REVISE LETTER |
| 58 | DAVID J. LEVISS | Partner | 6/25/2013 | 0.50 | $ 165.00 | $ 82.50 | [PRO BONO HALAL MATTER] REVISE RETAINER AGREEMENT AND CO-COUNSEL AGREEMENT AND COMMUNICATE WITH D. MEALS AND J. NAIRN REGARDING SAME |
| 59 | DARCY M. MEALS | Associate | 6/25/2013 | 0.20 | $ 165.00 | $ 33.00 | REVIEW ENGAGEMENT LETTER COMMENTS PER D. LEVISS |
| 60 | DARCY M. MEALS | Associate | 6/26/2013 | 1.10 | $ 165.00 | $ 181.50 | CONFER REGARDING ENGAGEMENT LETTER LANGUAGE; REVIEW REED BERRY CORRESPONDENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 61 | JOANNA NAIRN | Associate | 6/26/2013 | 0.40 | $ 165.00 | $ 66.00 | REVIEW RESEARCH OF M. GOLDMAN AND R. GOETZL |
| 62 | JOANNA NAIRN | Associate | 6/26/2013 | 1.50 | $ 165.00 | $ 247.50 | REVISE ENGAGEMENT LETTER ANDO CO-COUNSEL AGREEMENT; DISCUSS SAME WITH D. GOLDEN AND D. LASH |
| 63 | DARCY M. MEALS | Associate | 6/27/2013 | 0.30 | $ 165.00 | $ 49.50 | CONFER REGARDING ENGAGEMENT LETTER LANGUAGE |
| 64 | DAVID J. LEVISS | Partner | 6/27/2013 | 0.10 | $ 165.00 | $ 16.50 | [PRO BONO HALAL] EMAIL CORRESPONDENCE WITH J. NAIRN REGARDING RETAINER AGREEMENT ISSUES |
| 65 | DARCY M. MEALS | Associate | 6/28/2013 | 0.70 | $ 165.00 | $ 115.50 | ADD BERRY TO CHART AND REVIEW ENGAGEMENT LETTER DRAFT |
| 66 | DARCY M. MEALS | Associate | 6/30/2013 | 0.10 | $ 165.00 | $ 16.50 | CORRESPOND REGARDING ENGAGEMENT LETTER |
| 67 | DAVID J. LEVISS | Partner | 6/30/2013 | 0.50 | $ 165.00 | $ 82.50 | [PRO BONO HALAL MATTER] REVISE ENGAGEMENT LETTER AND CO-COUNSEL AGREEMENT AND COMMUNICATE WITH J. NAIRN AND D. MEALS REGARDING SAME |
| 68 | DARCY M. MEALS | Associate | 7/1/2013 | 0.20 | $ 165.00 | $ 33.00 | REVIEW CORRESPONDENCE REGARDING ENGAGEMENT LETTER |
| 69 | JOANNA NAIRN | Associate | 7/1/2013 | 0.40 | $ 165.00 | $ 66.00 | REVISE ENGAGEMENT LETTER AND CO-COUNSEL AGREEMENT |
| 70 | DARCY M. MEALS | Associate | 7/2/2013 | 0.30 | $ 165.00 | $ 49.50 | CORRESPOND REGARDING ENGAGEMENT LETTER |
| 71 | DARCY M. MEALS | Associate | 7/2/2013 | 0.80 | $ 165.00 | $ 132.00 | REVIEW M. GOLDMAN MEMO |
| 72 | JOANNA NAIRN | Associate | 7/2/2013 | 3.90 | $ 165.00 | $ 643.50 | REVIEW PREVIOUS COMPLAINTS; RESEARCH ELEMENTS TO BE INCLUDED |
| 73 | DARCY M. MEALS | Associate | 7/2/2013 | 1.10 | $ 165.00 | $ 181.50 | REVIEW R. GOETZL MEMO |
| 74 | JOANNA NAIRN | Associate | 7/2/2013 | 0.80 | $ 165.00 | $ 132.00 | REVISE ENGAGEMENT LETTER AND CO-COUNSEL AGREEMENT; DISCUSS SAME WITH D. GOLDEN |
| 75 | JOANNA NAIRN | Associate | 7/3/2013 | 0.70 | $ 165.00 | $ 115.50 | REVISE AND MAIL ENGAGEMENT LETTERS |
| 76 | DARCY M. MEALS | Associate | 7/8/2013 | 0.10 | $ 165.00 | $ 16.50 | DISCUSS POTENTIAL NEW CLIENT |
| 77 | JOANNA NAIRN | Associate | 7/9/2013 | 3.40 | $ 165.00 | $ 561.00 | DISCUSS NEXT STEPS WITH D. MEALS; REVIEW CLIENT CORRESPONDENCE AND RECORD OF EXHAUSTION |
| 78 | DARCY M. MEALS | Associate | 7/9/2013 | 0.80 | $ 165.00 | $ 132.00 | DISCUSS POTENTIAL NEW CLIENT; SET UP CONFIDENTIAL CALLS |
| 79 | JOANNA NAIRN | Associate | 7/10/2013 | 0.20 | $ 165.00 | $ 33.00 | REVIEW LETTER TO WARDEN REGARDING ATTORNEY CALLS; DISCUSS SAME WITH D. MEALS |
| 80 | DARCY M. MEALS | Associate | 7/10/2013 | 1.50 | $ 165.00 | $ 247.50 | SCHEDULE CALLS AND DRAFT LETTER TO WARDEN |
| 81 | DARCY M. MEALS | Associate | 7/11/2013 | 0.10 | $ 165.00 | $ 16.50 | EDIT LETTER TO WARDEN REGARDING CONFIDENTIAL CALLS |
| 82 | DAVID J. LEVISS | Partner | 7/11/2013 | 0.20 | $ 165.00 | $ 33.00 | [PRO BONO HALAL MATTER] REVISE LETTER TO WARDEN REGARDING NEED FOR PRIVATE TELEPHONE CALLS WITH CLIENTS |
| 83 | JOANNA NAIRN | Associate | 7/11/2013 | 4.30 | $ 165.00 | $ 709.50 | REVIEW MATERIALS SENT BY D. GOLDEN AND RESEARCH FEDERAL CLAIMS |
| 84 | DARCY M. MEALS | Associate | 7/11/2013 | 0.20 | $ 165.00 | $ 33.00 | SCHEDULE CALLS |
| 85 | DARCY M. MEALS | Associate | 7/12/2013 | 0.30 | $ 165.00 | $ 49.50 | SCHEDULE CALLS |
| 86 | DARCY M. MEALS | Associate | 7/15/2013 | 0.40 | $ 165.00 | $ 66.00 | CALL WITH REED BERRY |
| 87 | DARCY M. MEALS | Associate | 7/15/2013 | 1.10 | $ 165.00 | $ 181.50 | CONFER WITH CONFLICTS GROUP REGARDING OPENING CASE, REVIEW NEW CORRESPONDENCE FROM INMATES |
| 88 | JOANNA NAIRN | Associate | 7/15/2013 | 0.30 | $ 165.00 | $ 49.50 | DISCUSS CASE WITH R. BERRY, D. MEALS, AND Y. OPOKU |
| 89 | DAVID J. LEVISS | Partner | 7/15/2013 | 0.10 | $ 165.00 | $ 16.50 | [PRO BONO HALAL MATTER] REVIEW AND SIGN ENGAGEMENT LETTER WITH R. BERRY |
| 90 | DARCY M. MEALS | Associate | 7/15/2013 | 0.50 | $ 165.00 | $ 82.50 | SEND OUT ENGAGEMENT LETTER AND WARDEN LETTER |
| 91 | DARCY M. MEALS | Associate | 7/16/2013 | 0.50 | $ 165.00 | $ 82.50 | COORDINATE OPENING CASE/GENERATING CASE NUMBER |
| 92 | DAVID J. LEVISS | Partner | 7/18/2013 | 0.20 | $ 165.00 | $ 33.00 | REVIEW M. GOLDMAN LEGAL MEMORANDUM ON RELIGIOUS FREEDOM RESTORATION ACT |
| 93 | DARCY M. MEALS | Associate | 7/22/2013 | 0.40 | $ 165.00 | $ 66.00 | CALL WARDEN REGARDING UNMONITORED CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 94 | DAVID J. LEVISS | Partner | 7/22/2013 | 0.20 | $ 165.00 | $ 33.00 | INTERNAL CONFERENCE WITH R. GOETZL CONCERNING FEEDBACK AND REVISIONS TO LEGAL MEMORANDUM |
| 95 | DARCY M. MEALS | Associate | 7/23/2013 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH J. NAIRN REGARDING NEXT STEPS |
| 96 | DARCY M. MEALS | Associate | 7/25/2013 | 0.60 | $ 165.00 | $ 99.00 | COORDINATE CONFLICTS CHECK ON NEW PLAINTIFFS AND CORRESPOND WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 97 | DARCY M. MEALS | Associate | 7/26/2013 | 0.70 | $ 165.00 | $ 115.50 | CORRESPOND WITH COUNSELORS AND J. NAIRN REGARDING UNMONITORED LEGAL CALLS |
| 98 | DARCY M. MEALS | Associate | 7/29/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH N. ESPINOZA AND S. MULLIN REGARDING CONFLICTS |
| 99 | DARCY M. MEALS | Associate | 8/1/2013 | 0.40 | $ 165.00 | $ 66.00 | CONFER WITH J. NAIRN REGARDING CONFIDENTIAL CALLS |
| 100 | DARCY M. MEALS | Associate | 8/2/2013 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH D. GOLDEN AND D. LEVISS REGARDING CONFIDENTIAL INTERVIEWS |
| 101 | DAVID J. LEVISS | Partner | 8/2/2013 | 0.20 | $ 165.00 | $ 33.00 | EMAIL CORRESPONDENCE WITH D. MEALS, J. NAIRN, AND D. GOLDEN REGARDING OUTREACH TO CLIENTS |
| 102 | DARCY M. MEALS | Associate | 8/5/2013 | 0.60 | $ 165.00 | $ 99.00 | COORDINATE WITH J. NAIRN REGARDING NEXT STEPS FOR COMPLAINT |
| 103 | JOANNA NAIRN | Associate | 8/5/2013 | 0.90 | $ 165.00 | $ 148.50 | DISCUSS COMPLETED RESEARCH AND PROPOSED NEXT STEPS WITH D. MEALS; CORRESPOND WITH D. LEVISS AND D. GOLDEN REGARDING SAME |
| 104 | DAVID J. LEVISS | Partner | 8/6/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH J. NAIRN REGARDING STRATEGY FOR INITIAL MEETING WITH CLIENTS |
| 105 | JOANNA NAIRN | Associate | 8/6/2013 | 2.30 | $ 165.00 | $ 379.50 | DRAFT UPDATE LETTERS FOR CLIENTS; PLAN INTERVIEWS FOR SAME |
| 106 | JOANNA NAIRN | Associate | 8/7/2013 | 0.80 | $ 165.00 | $ 132.00 | DRAFT AND SEND UPDATE LETTER TO CLIENTS |
| 107 | DARCY M. MEALS | Associate | 8/8/2013 | 0.40 | $ 165.00 | $ 66.00 | COORDINATE WITH J. NAIRN REGARDING NEXT STEPS FOR COMPLAINT |
| 108 | DAVID J. LEVISS | Partner | 8/8/2013 | 0.50 | $ 165.00 | $ 82.50 | EMAIL CORRESPONDENCE WITH J. NAIRN, D. MEALS AND D. GOLDEN REGARDING WORK PLAN FOR INITIAL CLIENT INTERVIEWS |
| 109 | DARCY M. MEALS | Associate | 8/12/2013 | 0.60 | $ 165.00 | $ 99.00 | REVIEW SAMPLE COMPLAINT |
| 110 | DARCY M. MEALS | Associate | 8/12/2013 | 1.50 | $ 165.00 | $ 247.50 | SCHEDULE INTERVIEWS WITH INMATES AND DRAFT REGISTRATION LETTER |
| 111 | DARCY M. MEALS | Associate | 8/13/2013 | 0.30 | $ 165.00 | $ 49.50 | COORDINATE TRAVEL ARRANGEMENTS WITH J. NAIRN AND D. REESE |
| 112 | DARCY M. MEALS | Associate | 8/13/2013 | 0.80 | $ 165.00 | $ 132.00 | CORRESPOND WITH PRISON COUNSELOR AND J. NAIRN TO SCHEDULE INTERVIEWS |
| 113 | DARCY M. MEALS | Associate | 8/14/2013 | 0.20 | $ 165.00 | $ 33.00 | COORDINATE TRAVEL ARRANGEMENTS WITH J. NAIRN AND D. REESE |
| 114 | DAVID J. LEVISS | Partner | 8/19/2013 | 0.50 | $ 165.00 | $ 82.50 | CONFER WITH S. BRODY AND R. STERN REGARDING STRATEGY AND SUPERVISION OF INITIAL CANDIDATE INTERVIEWS AND CONFER WITH J. NAIRN AND D. LASH REGARDING SAME |
| 115 | JOANNA NAIRN | Associate | 8/19/2013 | 4.40 | $ 165.00 | $ 726.00 | REVIEW COMPLAINTS IN RELATED CASES; RESEARCH SIMILAR RFRA SUITS |
| 116 | DAVID J. LEVISS | Partner | 8/20/2013 | 0.80 | $ 165.00 | $ 132.00 | CONFER WITH B. ANDERSON REGARDING PLAN FOR MEETINGS WITH CLIENTS AT FEDERAL PRISON; REVISE D. MEALS INTERVIEW OUTLINE AND COMMUNICATE WITH D. MEALS AND J. NAIRN REGARDING SAME |
| 117 | DARCY M. MEALS | Associate | 8/20/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFIRM VISIT WITH K. HART |
| 118 | JOANNA NAIRN | Associate | 8/20/2013 | 0.30 | $ 165.00 | $ 49.50 | DISCUSS PREPARATION FOR CLIENT INTERVIEWS WITH D. MEALS |
| 119 | DARCY M. MEALS | Associate | 8/20/2013 | 1.00 | $ 165.00 | $ 165.00 | DRAFT INTERVIEW OUTLINE AND CONFER WITH J. NAIRN REGARDING SAME |
| 120 | JOANNA NAIRN | Associate | 8/20/2013 | 0.60 | $ 165.00 | $ 99.00 | REVISE INTERVIEW OUTLINE FOR CLIENT INTERVIEWS |
| 121 | DARCY M. MEALS | Associate | 8/21/2013 | 1.00 | $ 165.00 | $ 165.00 | CONFER WITH D. LEVISS AND J. NAIRN REGARDING INTERVIEW OUTLINE |
| 122 | JOANNA NAIRN | Associate | 8/21/2013 | 0.70 | $ 165.00 | $ 115.50 | DISCUSS CLIENT INTERVIEWS WITH D. LEVISS AND D. MEALS |
| 123 | DARCY M. MEALS | Associate | 8/21/2013 | 2.60 | $ 165.00 | $ 429.00 | DRAFT STANDARDS OUTLINE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 124 | DAVID J. LEVISS | Partner | 8/21/2013 | 0.60 | $ 165.00 | $ 99.00 | INTERNAL CONFERENCE WITH D. MEALS AND J. NAIRN REGARDING STRATEGY FOR INITIAL CLIENT INTERVIEWS |
| 125 | JOANNA NAIRN | Associate | 8/21/2013 | 0.60 | $ 165.00 | $ 99.00 | REVIEW OUTLINE FOR CLIENT INTERVIEWS; REVIEW D. LEVISS EDITS TO SAME |
| 126 | DARCY M. MEALS | Associate | 8/22/2013 | 0.20 | $ 165.00 | $ 33.00 | PREPARE FILES FOR INTERVIEW |
| 127 | DARCY M. MEALS | Associate | 8/23/2013 | 4.90 | $ 165.00 | $ 808.50 | PREPARE FOR AND TRAVEL TO INDIANAPOLIS FROM DCA |
| 128 | JOANNA NAIRN | Associate | 8/23/2013 | 3.40 | $ 165.00 | $ 561.00 | REVIEW CLIENT FILES IN PREPARATION FOR INTERVIEWS |
| 129 | JOANNA NAIRN | Associate | 8/23/2013 | 4.20 | $ 165.00 | $ 693.00 | TRAVEL TO INDIANAPOLIS |
| 130 | DARCY M. MEALS | Associate | 8/24/2013 | 11.70 | $ 165.00 | $ 1,930.50 | CONDUCT INTERVIEWS WITH J. NAIRN (CARR, CRENSHAW, WILSON) |
| 131 | DAVID J. LEVISS | Partner | 8/24/2013 | 0.30 | $ 165.00 | $ 49.50 | EMAIL CORRESPONDENCE WITH J. NAIRN AND D. MEALS REGARDING UPDATE FROM INITIAL INTERVIEWS WITH CLIENTS |
| 132 | JOANNA NAIRN | Associate | 8/24/2013 | 11.70 | $ 165.00 | $ 1,930.50 | INTERVIEW B. CARR, M. CRENSHAW, AND J. WILSON; TRAVEL TO AND FROM PRISON |
| 133 | DARCY M. MEALS | Associate | 8/25/2013 | 9.00 | $ 165.00 | $ 1,485.00 | CONDUCT INTERVIEWS WITH J. NAIRN (WARREN, BERRY, KENT) |
| 134 | JOANNA NAIRN | Associate | 8/25/2013 | 9.00 | $ 165.00 | $ 1,485.00 | INTERVIEW J. WARREN, R. BERRY, AND T. KENT; TRAVEL TO AND FROM PRISON |
| 135 | JOANNA NAIRN | Associate | 8/25/2013 | 5.10 | $ 165.00 | $ 841.50 | TRAVEL BACK TO WASHINGTON, DC |
| 136 | DARCY M. MEALS | Associate | 8/25/2013 | 5.20 | $ 165.00 | $ 858.00 | TRAVEL FROM INDIANAPOLIS TO DCA |
| 137 | DARCY M. MEALS | Associate | 8/26/2013 | 3.30 | $ 165.00 | $ 544.50 | DRAFT INTERVIEW MEMOS |
| 138 | JOANNA NAIRN | Associate | 8/26/2013 | 4.40 | $ 165.00 | $ 726.00 | RESEARCH CLIENTS' UNDERLYING CONVICTIONS AND BACKGROUND OF CASES |
| 139 | DARCY M. MEALS | Associate | 8/27/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. LEVISS AND J. NAIRN REGARDING WILSON'S CHANGE IN STATUS IN BOP FILES |
| 140 | DARCY M. MEALS | Associate | 8/27/2013 | 5.60 | $ 165.00 | $ 924.00 | DRAFT INTERVIEW MEMOS |
| 141 | DAVID J. LEVISS | Partner | 8/27/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW SUMMARY OF CLIENT INTERVIEWS AND COMMUNICATE WITH J. NAIRN AND D. MEALS REGARDING SAME |
| 142 | DARCY M. MEALS | Associate | 8/28/2013 | 2.00 | $ 165.00 | $ 330.00 | DRAFT INTERVIEW MEMOS |
| 143 | JOANNA NAIRN | Associate | 8/28/2013 | 3.90 | $ 165.00 | $ 643.50 | REVIEW NOTES ON CLIENT INTERVIEWS; DRAFT TASK LIST |
| 144 | DARCY M. MEALS | Associate | 8/29/2013 | 2.80 | $ 165.00 | $ 462.00 | REVISE INTERVIEW MEMOS |
| 145 | JOANNA NAIRN | Associate | 9/3/2013 | 2.10 | $ 165.00 | $ 346.50 | REVIEW AND REVISE MEMORANDA SUMMARIZING CLIENT INTERVIEWS |
| 146 | DARCY M. MEALS | Associate | 9/4/2013 | 0.10 | $ 165.00 | $ 16.50 | CORRESPOND WITH J. NAIRN REGARDING INTERVIEW MEMOS |
| 147 | JOANNA NAIRN | Associate | 9/4/2013 | 2.70 | $ 165.00 | $ 445.50 | REVIEW AND REVISE MEMORANDA SUMMARIZING CLIENT INTERVIEWS |
| 148 | DAVID J. LEVISS | Partner | 9/9/2013 | 1.60 | $ 165.00 | $ 264.00 | REVIEW CLIENT INTERVIEW MEMORANDA FROM PRISON VISIT |
| 149 | JOANNA NAIRN | Associate | 9/10/2013 | 0.20 | $ 165.00 | $ 33.00 | DISCUSS INTERVIEW MEMORANDA WITH D. MEALS; SEND SAME TO D. GOLDEN |
| 150 | DARCY M. MEALS | Associate | 9/10/2013 | 1.60 | $ 165.00 | $ 264.00 | REVISE INTERVIEW MEMOS |
| 151 | DAVID J. LEVISS | Partner | 9/11/2013 | 0.20 | $ 165.00 | $ 33.00 | EMAIL CORRESPONDENCE WITH D. MEALS AND J. NAIRN REGARDING FOLLOW UP QUESTIONS FROM CLIENT INTERVIEWS |
| 152 | DARCY M. MEALS | Associate | 9/11/2013 | 0.10 | $ 165.00 | $ 16.50 | REVIEW CORRESPONDENCE FROM D. LEVISS REGARDING FOLLOW-UP QUESTIONS |
| 153 | DARCY M. MEALS | Associate | 9/16/2013 | 0.60 | $ 165.00 | $ 99.00 | CONFER WITH J. NAIRN REGARDING DRAFTING COMPLAINT |
| 154 | JOANNA NAIRN | Associate | 9/20/2013 | 3.30 | $ 165.00 | $ 544.50 | DRAFT COMPLAINT REGARDING FAILURE TO PROVIDE HALAL MEALS |
| 155 | DARCY M. MEALS | Associate | 9/23/2013 | 0.30 | $ 165.00 | $ 49.50 | DRAFT COMPLAINT |
| 156 | DARCY M. MEALS | Associate | 9/24/2013 | 0.40 | $ 165.00 | $ 66.00 | DRAFT COMPLAINT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 157 | DARCY M. MEALS | Associate | 9/25/2013 | 2.80 | $ 165.00 | $ 462.00 | DRAFT COMPLAINT |
| 158 | DARCY M. MEALS | Associate | 9/26/2013 | 3.90 | $ 165.00 | $ 643.50 | DRAFT COMPLAINT |
| 159 | JOANNA NAIRN | Associate | 9/30/2013 | 6.40 | $ 165.00 | $ 1,056.00 | REVIEW D. MEALS DRAFT COMPLAINT; DRAFT PORTIONS OF COMPLAINT REGARDING TO CURRENT MEALS POLICY |
| 160 | DARCY M. MEALS | Associate | 10/1/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH J. NAIRN REGARDING DRAFT COMPLAINT |
| 161 | JOANNA NAIRN | Associate | 10/1/2013 | 1.80 | $ 165.00 | $ 297.00 | REVISE DRAFT COMPLAINT |
| 162 | DARCY M. MEALS | Associate | 10/2/2013 | 1.70 | $ 165.00 | $ 280.50 | CONFER WITH J. NAIRN REGARDING DRAFT COMPLAINT |
| 163 | JOANNA NAIRN | Associate | 10/2/2013 | 3.40 | $ 165.00 | $ 561.00 | DISCUSS COMPLAINT WITH D. MEALS; REVISE DRAFT COMPLAINT |
| 164 | DARCY M. MEALS | Associate | 10/2/2013 | 2.20 | $ 165.00 | $ 363.00 | REVIEW CORRESPONDENCE FROM B. CARR REGARDING BOP POLICY AND WARREN APPEAL |
| 165 | DARCY M. MEALS | Associate | 10/2/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW DRAFT COMPLAINT |
| 166 | JOANNA NAIRN | Associate | 10/3/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW REVISED DRAFT COMPLAINT |
| 167 | DARCY M. MEALS | Associate | 10/3/2013 | 2.30 | $ 165.00 | $ 379.50 | REVISE DRAFT COMPLAINT PER DISCUSSION WITH J. NAIRN |
| 168 | DARCY M. MEALS | Associate | 10/9/2013 | 1.70 | $ 165.00 | $ 280.50 | DISCUSS DRAFT COMPLAINT WITH D. LEVISS AND REVISE PER COMMENTS |
| 169 | DAVID J. LEVISS | Partner | 10/9/2013 | 2.00 | $ 165.00 | $ 330.00 | REVISE DRAFT COMPLAINT AND CONFER WITH D. MEALS REGARDING SAME |
| 170 | DARCY M. MEALS | Associate | 10/11/2013 | 0.40 | $ 165.00 | $ 66.00 | CORRESPOND WITH D. LEVISS, J. NAIRN, AND D. GOLDEN REGARDING MEETING |
| 171 | DARCY M. MEALS | Associate | 10/16/2013 | 1.70 | $ 165.00 | $ 280.50 | ATTEND MEETING WITH D. GOLDEN, D. LEVISS, J. NAIRN REGARDING DRAFT COMPLAINT |
| 172 | JOANNA NAIRN | Associate | 10/16/2013 | 1.30 | $ 165.00 | $ 214.50 | DISCUSS DRAFT COMPLAINT WITH D. LEVISS, D. MEALS, AND D. GOLDEN |
| 173 | DAVID J. LEVISS | Partner | 10/16/2013 | 1.50 | $ 165.00 | $ 247.50 | MEET WITH D. GOLDEN, D. MEALS AND J. NAIRN TO DISCUSS STRATEGY FOR DRAFTING COMPLAINT |
| 174 | DARCY M. MEALS | Associate | 10/18/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. GOLDEN REGARDING CAIR INVOLVEMENT AND PRESS OPPORTUNITIES |
| 175 | DAVID J. LEVISS | Partner | 10/18/2013 | 0.10 | $ 165.00 | $ 16.50 | EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING POTENTIAL COORDINATION WITH COUNCIL ON AMERICAN ISLAMIC RELATIONS |
| 176 | DARCY M. MEALS | Associate | 10/18/2013 | 0.30 | $ 165.00 | $ 49.50 | REVISE DRAFT COMPLAINT PER D. GOLDEN EDITS |
| 177 | DARCY M. MEALS | Associate | 10/20/2013 | 1.00 | $ 165.00 | $ 165.00 | REVISE DRAFT COMPLAINT PER D. GOLDEN EDITS |
| 178 | DARCY M. MEALS | Associate | 10/21/2013 | 0.40 | $ 165.00 | $ 66.00 | CONFER WITH J. NAIRN REGARDING SENDING OUT DRAFT COMPLAINT |
| 179 | DARCY M. MEALS | Associate | 10/23/2013 | 1.40 | $ 165.00 | $ 231.00 | CONFER WITH D. GOLDEN AND J. NAIRN REGARDING COMPLAINT DRAFT; REVISE DRAFT; PREPARE MAILING |
| 180 | JOANNA NAIRN | Associate | 10/23/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW DRAFT COMPLAINT AND DISCUSS SAME WITH D. MEALS |
| 181 | DAVID J. LEVISS | Partner | 10/23/2013 | 0.20 | $ 165.00 | $ 33.00 | REVIEW TRANSMITTAL LETTER TO ACCOMPANY DRAFT COMPLAINT AND COMMUNICATE WITH D. MEALS REGARDING SAME |
| 182 | DARCY M. MEALS | Associate | 10/24/2013 | 0.30 | $ 165.00 | $ 49.50 | CONFER WITH J. NAIRN REGARDING COMPLAINT FILING DATE |
| 183 | DARCY M. MEALS | Associate | 10/28/2013 | 0.20 | $ 165.00 | $ 33.00 | SCHEDULE FOLLOW-UP CALLS WITH INMATES REGARDING DRAFT COMPLAINT |
| 184 | DARCY M. MEALS | Associate | 10/29/2013 | 0.40 | $ 165.00 | $ 66.00 | REVIEW CORRESPONDENCE FROM B. CARR |
| 185 | DARCY M. MEALS | Associate | 10/29/2013 | 0.30 | $ 165.00 | $ 49.50 | SCHEDULE FOLLOW-UP CALLS WITH INMATES REGARDING DRAFT COMPLAINT |
| 186 | DARCY M. MEALS | Associate | 10/30/2013 | 0.50 | $ 165.00 | $ 82.50 | SCHEDULE FOLLOW-UP CALLS WITH INMATES REGARDING DRAFT COMPLAINT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 187 | DARCY M. MEALS | Associate | 10/31/2013 | 0.30 | $ 165.00 | $ 49.50 | SCHEDULE FOLLOW-UP CALLS WITH PLAINTIFFS AND CONFER WITH J. NAIRN REGARDING LOCAL COUNSEL |
| 188 | DARCY M. MEALS | Associate | 11/1/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. GOLDEN REGARDING LOCAL COUNSEL |
| 189 | JOANNA NAIRN | Associate | 11/4/2013 | 2.30 | $ 165.00 | $ 379.50 | DISCUSS CASE WITH D. MEALS; DISCUSS CLIENT CALLS WITH PRISON; REVISE DRAFT COMPLAINT |
| 190 | JOANNA NAIRN | Associate | 11/4/2013 | 0.20 | $ 165.00 | $ 33.00 | DRAFT UPDATE ON CASE AND EXPLANATION OF CHANGES TO COMPLAINT FOR D. LEVISS AND D. GOLDEN |
| 191 | DAVID J. LEVISS | Partner | 11/4/2013 | 0.10 | $ 165.00 | $ 16.50 | EMAIL CORRESPONDENCE WITH J. NAIRN REGARDING REVISION TO DRAFT COMPLAINT |
| 192 | DARCY M. MEALS | Associate | 11/4/2013 | 2.90 | $ 165.00 | $ 478.50 | PREPARE FOR AND ATTEND FOLLOW-UP CALLS REGARDING DRAFT COMPLAINT; REVISE COMPLAINT; RE-SCHEDULE CALLS |
| 193 | DARCY M. MEALS | Associate | 11/6/2013 | 5.00 | $ 165.00 | $ 825.00 | ATTEND FOLLOW-UP CALLS REGARDING DRAFT COMPLAINT; REVISE COMPLAINT; CORRESPOND WITH LOCAL COUNSEL, D. LEVISS REGARDING FILING DETAILS |
| 194 | JOANNA NAIRN | Associate | 11/6/2013 | 2.60 | $ 165.00 | $ 429.00 | DISCUSS COMPLAINT WITH CLIENT; DISCUSS SAME WITH D. MEALS; EDIT COMPLAINT |
| 195 | DAVID J. LEVISS | Partner | 11/6/2013 | 0.30 | $ 165.00 | $ 49.50 | EMAIL CORRESPONDENCE WITH J. NAIRN AND D. MEALS REGARDING FILING ISSUES |
| 196 | DARCY M. MEALS | Associate | 11/6/2013 | 0.50 | $ 165.00 | $ 82.50 | REVIEW CORRESPONDENCE FROM B. CARR REGARDING DRAFT COMPLAINT |
| 197 | DARCY M. MEALS | Associate | 11/7/2013 | 1.20 | $ 165.00 | $ 198.00 | COORDINATE SD INDIANA ADMISSION FORM FOR D. LEVISS |
| 198 | DARCY M. MEALS | Associate | 11/7/2013 | 1.50 | $ 165.00 | $ 247.50 | CORRESPOND WITH D. LEVISS, M. WALSH, AND D. LASH REGARDING FILING QUESTIONS |
| 199 | JOANNA NAIRN | Associate | 11/7/2013 | 1.50 | $ 165.00 | $ 247.50 | DISCUSS ADMISSION TO COURT AND FILING LOGISTICS WITH D. MEALS; CORRESPOND WITH CLIENT REGARDING SAME |
| 200 | DAVID J. LEVISS | Partner | 11/7/2013 | 1.80 | $ 165.00 | $ 297.00 | EMAIL CORRESPONDENCE WITH D. MEALS AND J. NAIRN REGARDING LOCAL COUNSEL AND TIMING FOR FILING COMPLAINT AND WITH M. WALSH REGARDING SAME; REVIEW NEW CONFLICTS REPORT; COMMUNICATE WITH T. BENJAMIN REGARDING ADMISSION TO SD INDIANA; CONFER REGARDING POTENTIAL CONFLICT ISSUES |
| 201 | DARCY M. MEALS | Associate | 11/8/2013 | 0.60 | $ 165.00 | $ 99.00 | CONFER REGARDING POTENTIAL CONFLICT ISSUES; CONFER WITH K. GROTENRATH REGARDING JOINING THE CASE; SET UP CORRLINKS CONNECTION WITH B. CARR |
| 202 | DAVID J. LEVISS | Partner | 11/8/2013 | 0.50 | $ 165.00 | $ 82.50 | EMAIL CORRESPONDENCE REGARDING POTENTIAL CONFLICT ISSUES |
| 203 | KIMBERLY GROTENRATH | Paralegal | 11/8/2013 | 0.40 | $ 165.00 | $ 66.00 | RESEARCH PROCESS FOR ATTORNEY ADMISSION AND FILING OF COMPLAINT |
| 204 | DAVID J. LEVISS | Partner | 11/11/2013 | 0.40 | $ 165.00 | $ 66.00 | COMMUNICATE WITH D. MEALS REGARDING SOUTHERN DISTRICT OF INDIANA ADMISSION AND WITH T. BENJAMIN REGARDING SAME |
| 205 | DARCY M. MEALS | Associate | 11/11/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. PAGDILAO REGARDING PARALEGAL SUPPORT |
| 206 | DARCY M. MEALS | Associate | 11/11/2013 | 0.30 | $ 165.00 | $ 49.50 | SCHEDULE CALL WITH M. CRENSHAW'S COUNSELOR AND CONFER WITH D. LEVISS REGARDING ADMISSION TO SD INDIANA |
| 207 | DAVID J. LEVISS | Partner | 11/12/2013 | 0.20 | $ 165.00 | $ 33.00 | EMAIL CORRESPONDENCE WITH T. BENJAMIN AND D. MEALS REGARDING ADMISSION IN SOUTHERN DISTRICT OF INDIANA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 208 | DARCY M. MEALS | Associate | 11/12/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW CORRESPONDENCE FROM B. CARR AND CORRESPOND WITH S. QUIRING REGARDING ADMISSION |
| 209 | DARCY M. MEALS | Associate | 11/13/2013 | 0.50 | $ 165.00 | $ 82.50 | CONFER WITH M. CRENSHAW REGARDING DRAFT COMPLAINT; CORRESPOND WITH J. NAIRN REGARDING CONVERSATION |
| 210 | DARCY M. MEALS | Associate | 11/13/2013 | 0.30 | $ 165.00 | $ 49.50 | CONFER WITH S. QUIRING AND N. ESPINOSA REGARDING D. LEVISS ADMISSION PROCESS |
| 211 | DARCY M. MEALS | Associate | 11/15/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH S. QUIRING REGARDING ADMISSION FORM |
| 212 | DARCY M. MEALS | Associate | 11/18/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH COUNSELOR WASSON REGARDING M. CRENSHAW |
| 213 | DARCY M. MEALS | Associate | 11/18/2013 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH S. QUIRING AND K. GROTENRATH REGARDING ADMISSION TO THE SD INDIANA |
| 214 | DAVID J. LEVISS | Partner | 11/19/2013 | 0.10 | $ 165.00 | $ 16.50 | COMPLETE DISTRICT COURT ADMISSION FORMS |
| 215 | DARCY M. MEALS | Associate | 11/19/2013 | 0.70 | $ 165.00 | $ 115.50 | CORRESPOND WITH B. CARR; CORRESPOND WITH S. QUIRING AND N. ESPINOSA REGARDING ADMISSION |
| 216 | KIMBERLY GROTENRATH | Paralegal | 11/19/2013 | 0.50 | $ 165.00 | $ 82.50 | RESEARCH ADMISSION AND COMPLAINT FILING REQUIREMENTS |
| 217 | DARCY M. MEALS | Associate | 11/19/2013 | 0.10 | $ 165.00 | $ 16.50 | REVIEW FINDINGS FROM A. DOERSAM AND K. GROTENRATH REGARDING FILING REQUIREMENTS |
| 218 | DAVID J. LEVISS | Partner | 11/20/2013 | 0.20 | $ 165.00 | $ 33.00 | COMPLETE ADMISSION FORMS |
| 219 | DARCY M. MEALS | Associate | 11/20/2013 | 0.80 | $ 165.00 | $ 132.00 | CORRESPOND WITH B. CARR; COUNSELOR ORR TO SCHEDULE LEGAL CALL; N. ESPINOSA REGARDING ADMISSION |
| 220 | DARCY M. MEALS | Associate | 11/21/2013 | 0.40 | $ 165.00 | $ 66.00 | CONFER WITH D. LEVISS REGARDING REVIEWING BILLED TIME; REVIEW BILLED TIME |
| 221 | DARCY M. MEALS | Associate | 11/21/2013 | 0.10 | $ 165.00 | $ 16.50 | CORRESPOND WITH N. ESPINOSA REGARDING ADMISSION TO SD INDIANA |
| 222 | DAVID J. LEVISS | Partner | 11/21/2013 | 0.20 | $ 165.00 | $ 33.00 | DISCUSS CASE STATUS WITH D. MEALS |
| 223 | DAVID J. LEVISS | Partner | 11/25/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. MEALS REGARDING INVOICE AND REVIEW SAME |
| 224 | DARCY M. MEALS | Associate | 11/25/2013 | 2.10 | $ 165.00 | $ 346.50 | CONFER WITH J. NAIRN REGARDING STATUS OF ADMISSION; ATTEND CALL WITH WARREN REGARDING DRAFT COMPLAINT AND HIS RELEASE; CONFER WITH N. ESPINOSA REGARDING YELLOWS; ATTEND RESCHEDULED CALL WITH WARREN; CONFER REGARDING WITHDRAWAL LETTER |
| 225 | JOANNA NAIRN | Associate | 11/25/2013 | 1.80 | $ 165.00 | $ 297.00 | DISCUSS STATUS OF CASE WITH D. MEALS; RESCHEDULE CALL WITH J. WARREN; DISCUSS CASE WITH J. WARREN |
| 226 | DARCY M. MEALS | Associate | 11/25/2013 | 0.40 | $ 165.00 | $ 66.00 | SCHEDULE CALL WITH B. CARR |
| 227 | DAVID J. LEVISS | Partner | 11/26/2013 | 0.50 | $ 165.00 | $ 82.50 | COMMUNICATE WITH J. NAIRN, D. LASH AND M. CHECOV REGARDING WITHDRAWAL AS COUNSEL FOR J. WARREN |
| 228 | DARCY M. MEALS | Associate | 11/26/2013 | 0.60 | $ 165.00 | $ 99.00 | CONFER WITH J. NAIRN AND D. LEVISS REGARDING WITHDRAWING AS COUNSEL FOR J. WARREN; CONFER WITH K. GROTENRATH REGARDING SERVICE |
| 229 | KIMBERLY GROTENRATH | Paralegal | 11/26/2013 | 1.00 | $ 165.00 | $ 165.00 | RESEARCH REGARDING FILING OF COMPLAINT AND SERVICE OF DOCUMENTS |
| 230 | DARCY M. MEALS | Associate | 11/27/2013 | 0.50 | $ 165.00 | $ 82.50 | ATTEND CALL WITH B. CARR AND J. NAIRN REGARDING EDITS TO DRAFT COMPLAINT |
| 231 | DAVID J. LEVISS | Partner | 11/27/2013 | 0.30 | $ 165.00 | $ 49.50 | COMMUNICATE WITH J. NAIRN REGARDING WITHDRAWAL FROM REPRESENTATION OF J. WARREN |
| 232 | JOANNA NAIRN | Associate | 11/27/2013 | 0.40 | $ 165.00 | $ 66.00 | CONTACT PRISON REGARDING CALL WITH B. CARR |
| 233 | JOANNA NAIRN | Associate | 11/27/2013 | 0.30 | $ 165.00 | $ 49.50 | DRAFT LETTER TO J. WARREN |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 234 | DARCY M. MEALS | Associate | 11/30/2013 | 0.10 | $ 165.00 | $ 16.50 | REVIEW CORRESPONDENCE FROM B. CARR |
| 235 | DARCY M. MEALS | Associate | 12/2/2013 | 0.50 | $ 165.00 | $ 82.50 | CONFER WITH D. LEVISS REGARDING STATUS OF NEW JERSEY BAR ADMISSION ON SD INDIANA FORM |
| 236 | DARCY M. MEALS | Associate | 12/2/2013 | 0.30 | $ 165.00 | $ 49.50 | CONFER WITH J. NAIRN REGARDING STATUS OF FILING, SCHEDULING CALL WITH B. CARR |
| 237 | DAVID J. LEVISS | Partner | 12/2/2013 | 0.50 | $ 165.00 | $ 82.50 | CONFER WITH N. ESPINOSA, D. MEALS REGARDING STATUS OF INDIANA DISTRICT COURT ADMISSION |
| 238 | JOANNA NAIRN | Associate | 12/2/2013 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH D. LEVISS AND D. MEALS REGARDING DRAFT COMPLAINT |
| 239 | JOANNA NAIRN | Associate | 12/2/2013 | 0.40 | $ 165.00 | $ 66.00 | DISCUSS DISTRICT COURT ADMISSION AND CLIENT DISCUSSIONS WITH D. MEALS |
| 240 | JOANNA NAIRN | Associate | 12/2/2013 | 0.20 | $ 165.00 | $ 33.00 | REVIEW CORRESPONDENCE FROM B. CARR |
| 241 | DARCY M. MEALS | Associate | 12/2/2013 | 0.10 | $ 165.00 | $ 16.50 | REVIEW CORRESPONDENCE FROM J. NAIRN REGARDING EDITS TO DRAFT COMPLAINT |
| 242 | DAVID J. LEVISS | Partner | 12/3/2013 | 0.40 | $ 165.00 | $ 66.00 | COMMUNICATE WITH J. NAIRN AND D. MEALS REGARDING HALAL CERTIFICATION |
| 243 | DARCY M. MEALS | Associate | 12/3/2013 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH CLERK'S OFFICE REGARDING LEVISS ADMISSION FORMS |
| 244 | DARCY M. MEALS | Associate | 12/3/2013 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. LEVISS REGARDING HALAL CERTIFICATION |
| 245 | DARCY M. MEALS | Associate | 12/4/2013 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH J. NAIRN REGARDING COUNSELOR ORR'S NEW NUMBER AND CARR'S NEW COUNSELOR |
| 246 | DARCY M. MEALS | Associate | 12/4/2013 | 0.10 | $ 165.00 | $ 16.50 | CORRESPOND WITH M. CRENSHAW REGARDING CARR'S SUGGESTED CHANGES |
| 247 | DAVID J. LEVISS | Partner | 12/5/2013 | 0.30 | $ 165.00 | $ 49.50 | COMMUNICATE WITH J. NAIRN AND D. MEALS REGARDING CASE STATUS |
| 248 | DARCY M. MEALS | Associate | 12/5/2013 | 0.10 | $ 165.00 | $ 16.50 | CORRESPOND WITH D. LEVISS AND J. NAIRN REGARDING ADMISSION AND ECF FILING NUMBER |
| 249 | JOANNA NAIRN | Associate | 12/10/2013 | 1.40 | $ 165.00 | $ 231.00 | CONTACT PRISON REGARDING SCHEDULING OF CALL WITH B. CARR |
| 250 | JOANNA NAIRN | Associate | 12/11/2013 | 0.20 | $ 165.00 | $ 33.00 | CONTACT PRISON REGARDING SCHEDULING OF CALL WITH B. CARR |
| 251 | DARCY M. MEALS | Associate | 12/13/2013 | 0.30 | $ 165.00 | $ 49.50 | REVIEW CORRESPONDENCE FROM B. CARR AND SCHEDULE CALL WITH COUNSELOR |
| 252 | JOANNA NAIRN | Associate | 12/13/2013 | 0.70 | $ 165.00 | $ 115.50 | SCHEDULE CLIENT CALL; REVIEW CORRESPONDENCE FROM B. CARR |
| 253 | DARCY M. MEALS | Associate | 12/16/2013 | 1.30 | $ 165.00 | $ 214.50 | CALL WITH B. CARR AND J. NAIRN REGARDING FILING OF COMPLAINT |
| 254 | DAVID J. LEVISS | Partner | 12/16/2013 | 0.30 | $ 165.00 | $ 49.50 | COMMUNICATE WITH J. NAIRN AND D. MEALS REGARDING STATUS OF COMMUNICATIONS WITH CLIENTS AND PLANS TO FILE THE COMPLAINT |
| 255 | JOANNA NAIRN | Associate | 12/16/2013 | 1.30 | $ 165.00 | $ 214.50 | DISCUSS DRAFT COMPLAINT WITH B. CARR AND D. MEALS; DISCUSS FILING WITH D. MEALS |
| 256 | JOANNA NAIRN | Associate | 12/16/2013 | 0.10 | $ 165.00 | $ 16.50 | DRAFT STATUS UPDATE FOR D. LEVISS AND D. GOLDEN |
| 257 | DAVID J. LEVISS | Partner | 12/18/2013 | 0.10 | $ 165.00 | $ 16.50 | COMMUNICATE WITH D. MEALS REGARDING CASE STATUS |
| 258 | DARCY M. MEALS | Associate | 12/18/2013 | 0.40 | $ 165.00 | $ 66.00 | REVIEW BILL, CORRESPOND WITH D. LEVIS REGARDING SAME |
| 259 | JOANNA NAIRN | Associate | 12/18/2013 | 2.60 | $ 165.00 | $ 429.00 | REVISE DRAFT COMPLAINT |
| 260 | DAVID J. LEVISS | Partner | 12/30/2013 | 1.20 | $ 165.00 | $ 198.00 | REVIEW AND REVISE DRAFT COMPLAINT AND CONFER WITH J. NAIRN REGARDING STRATEGY FOR FILING SAME |
| 261 | DARCY M. MEALS | Associate | 12/31/2013 | 0.10 | $ 165.00 | $ 16.50 | REVIEW CORRESPONDENCE FROM B. CARR |
| 262 | JOANNA NAIRN | Associate | 12/31/2013 | 2.20 | $ 165.00 | $ 363.00 | REVISE COMPLAINT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 263 | DAVID J. LEVISS | Partner | 1/2/2014 | 0.50 | $ 165.00 | $ 82.50 | COMMUNICATE WITH D. MEALS AND J. NAIRN REGARDING FILING COMPLAINT |
| 264 | KIMBERLY GROTENRATH | Paralegal | 1/2/2014 | 1.00 | $ 165.00 | $ 165.00 | RESEARCH AND PREPARATION FOR FILING OF COMPLAINT AND SUMMONS REQUEST |
| 265 | DARCY M. MEALS | Associate | 1/2/2014 | 1.30 | $ 165.00 | $ 214.50 | REVISE COMPLAINT FOR FILING; CORRESPOND WITH J. NAIRN, D. LEVISS, D. GOLDEN, AND K. GROTENRATH REGARDING FILING |
| 266 | JOANNA NAIRN | Associate | 1/2/2014 | 2.40 | $ 165.00 | $ 396.00 | REVISE DRAFT COMPLAINT; DISCUSS SAME WITH D. GOLDEN |
| 267 | DARCY M. MEALS | Associate | 1/3/2014 | 2.40 | $ 165.00 | $ 396.00 | CORRESPOND WITH K. GROTENRATH AND J. NAIRN REGARDING FILING COMPLAINT AND PREPARE FILING |
| 268 | DAVID J. LEVISS | Partner | 1/3/2014 | 0.60 | $ 165.00 | $ 99.00 | EMAIL CORRESPONDENCE WITH J. NAIRN AND D. MEALS REGARDING FINALIZING AND FILING COMPLAINT |
| 269 | JOANNA NAIRN | Associate | 1/3/2014 | 4.10 | $ 165.00 | $ 676.50 | FINALIZE COMPLAINT AND ASSOCIATED DOCUMENTS FOR FILING; COORDINATE SAME WITH D. MEALS AND D. LEVISS |
| 270 | KIMBERLY GROTENRATH | Paralegal | 1/3/2014 | 4.20 | $ 165.00 | $ 693.00 | PREPARATION AND FILING OF COMPLAINT AND SUMMONS REQUEST |
| 271 | DARCY M. MEALS | Associate | 1/6/2014 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH J. NAIRN REGARDING MAILING COPIES OF THE COMPLAINT TO PLAINTIFFS |
| 272 | JOANNA NAIRN | Associate | 1/6/2014 | 0.60 | $ 165.00 | $ 99.00 | DRAFT LETTERS TO CLIENTS REGARDING FILING OF COMPLAINT |
| 273 | DARCY M. MEALS | Associate | 1/6/2014 | 0.20 | $ 165.00 | $ 33.00 | REVIEW DECEMBER BILL |
| 274 | DARCY M. MEALS | Associate | 1/8/2014 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH TEAM REGARDING SERVING DEFENDANTS |
| 275 | DAVID J. LEVISS | Partner | 1/8/2014 | 0.20 | $ 165.00 | $ 33.00 | EMAIL CORRESPONDENCE WITH D. MEALS AND J. NAIRN REGARDING ECF NOTICES |
| 276 | KIMBERLY GROTENRATH | Paralegal | 1/8/2014 | 2.70 | $ 165.00 | $ 445.50 | RESEARCH SERVICE OF SUMMONS ON DEFENDANTS |
| 277 | DARCY M. MEALS | Associate | 1/13/2014 | 1.00 | $ 165.00 | $ 165.00 | REVIEW CORRESPONDENCE FROM D. GOLDEN REGARDING DOJ LITIGATION IN FLORIDA |
| 278 | DAVID J. LEVISS | Partner | 1/17/2014 | 0.20 | $ 165.00 | $ 33.00 | COMMUNICATE WITH J. NAIRN AND D. MEALS REGARDING NOTICE FROM COURT SEEKING REDUCTION OF REDUNDANT DEFENDANTS |
| 279 | DARCY M. MEALS | Associate | 1/17/2014 | 1.80 | $ 165.00 | $ 297.00 | CONFER WITH J. NAIRN AND K. GROTENRATH REGARDING REDUNDANT DEFENDANTS AND SERVICE |
| 280 | KIMBERLY GROTENRATH | Paralegal | 1/17/2014 | 1.00 | $ 165.00 | $ 165.00 | RESEARCH AND PREPARATION FOR SUMMONS TO BE SERVED UPON DEFENDANTS |
| 281 | JOANNA NAIRN | Associate | 1/17/2014 | 1.80 | $ 165.00 | $ 297.00 | REVIEW COURT ORDER REGARDING COMPLAINT AND SERVICE; DISCUSS SAME WITH D. MEALS |
| 282 | KIMBERLY GROTENRATH | Paralegal | 1/20/2014 | 0.50 | $ 165.00 | $ 82.50 | RESEARCH AND PREPARATION FOR SUMMONS TO BE SERVED UPON DEFENDANTS |
| 283 | DARCY M. MEALS | Associate | 1/21/2014 | 0.40 | $ 165.00 | $ 66.00 | CORRESPOND WITH K. GROTENRATH REGARDING JUDGE'S ORDER |
| 284 | DARCY M. MEALS | Associate | 1/21/2014 | 0.50 | $ 165.00 | $ 82.50 | DRAFT CORRESPONDENCE REGARDING RESPONSE TO JUDGE'S ORDER |
| 285 | KIMBERLY GROTENRATH | Paralegal | 1/21/2014 | 0.80 | $ 165.00 | $ 132.00 | RESEARCH AND PREPARATION FOR SUMMONS TO BE SERVED UPON DEFENDANTS |
| 286 | DARCY M. MEALS | Associate | 1/21/2014 | 0.30 | $ 165.00 | $ 49.50 | SCHEDULE CALLS WITH PLAINTIFFS |
| 287 | DARCY M. MEALS | Associate | 1/22/2014 | 0.10 | $ 165.00 | $ 16.50 | CONFER WITH D. LEVISS AND D. GOLDEN REGARDING NEXT STEPS |
| 288 | DARCY M. MEALS | Associate | 1/22/2014 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH J. NAIRN REGARDING JUDGE'S ORDER |
| 289 | DARCY M. MEALS | Associate | 1/22/2014 | 0.40 | $ 165.00 | $ 66.00 | CORRESPOND WITH K. GROTENRATH REGARDING JUDGE'S ORDER |
| 290 | DAVID J. LEVISS | Partner | 1/22/2014 | 0.20 | $ 165.00 | $ 33.00 | EMAIL CORRESPONDENCE WITH D. MEALS, J. NAIRN AND D. GOLDEN REGARDING POTENTIALLY REDUNDANT DEFENDANTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 291 | KIMBERLY GROTENRATH | Paralegal | 1/22/2014 | 2.20 | $ 165.00 | $ 363.00 | RESEARCH AND PREPARATION FOR SUMMONS TO BE SERVED UPON DEFENDANTS |
| 292 | DARCY M. MEALS | Associate | 1/22/2014 | 0.50 | $ 165.00 | $ 82.50 | SCHEDULE CALLS WITH PLAINTIFFS |
| 293 | DARCY M. MEALS | Associate | 1/23/2014 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH J. NAIRN, D. LEVISS, AND D. GOLDEN REGARDING DEFENDANTS |
| 294 | DAVID J. LEVISS | Partner | 1/23/2014 | 0.30 | $ 165.00 | $ 49.50 | EMAIL CORRESPONDENCE WITH OMM TEAM AND D. GOLDEN REGARDING RESPONDING TO COURT ORDER CONCERNING REDUNDANCY OF DEFENDANTS |
| 295 | KIMBERLY GROTENRATH | Paralegal | 1/23/2014 | 0.50 | $ 165.00 | $ 82.50 | RESEARCH AND PREPARATION FOR SUMMONS TO BE SERVED UPON DEFENDANTS |
| 296 | DARCY M. MEALS | Associate | 1/24/2014 | 1.90 | $ 165.00 | $ 313.50 | DRAFT MOTION TO DISMISS DEFENDANTS |
| 297 | KIMBERLY GROTENRATH | Paralegal | 1/24/2014 | 0.20 | $ 165.00 | $ 33.00 | RESEARCH AND PREPARATION FOR SUMMONS TO BE SERVED UPON DEFENDANTS |
| 298 | DARCY M. MEALS | Associate | 1/24/2014 | 0.10 | $ 165.00 | $ 16.50 | SCHEDULE CALLS WITH PLAINTIFFS |
| 299 | DARCY M. MEALS | Associate | 1/25/2014 | 0.10 | $ 165.00 | $ 16.50 | REVIEW CORRESPONDENCE FROM B. CARR |
| 300 | DARCY M. MEALS | Associate | 1/27/2014 | 1.80 | $ 165.00 | $ 297.00 | CONFER WITH J. NAIRN REGARDING MOTION TO DISMISS DEFENDANTS |
| 301 | JOANNA NAIRN | Associate | 1/27/2014 | 1.50 | $ 165.00 | $ 247.50 | DISCUSS NEXT STEPS IN LITIGATION WITH CLIENTS AND D. MEALS |
| 302 | DARCY M. MEALS | Associate | 1/27/2014 | 0.30 | $ 165.00 | $ 49.50 | REVIEW 1/19 CORRESPONDENCE FROM B. CARR |
| 303 | DARCY M. MEALS | Associate | 1/27/2014 | 0.90 | $ 165.00 | $ 148.50 | REVIEW CORRESPONDENCE FROM D. GOLDEN REGARDING 10TH CIRCUIT RLUIPA CASE |
| 304 | DARCY M. MEALS | Associate | 1/27/2014 | 0.10 | $ 165.00 | $ 16.50 | REVIEW D. LEVISS REVISIONS TO MOTION TO DISMISS DEFENDANTS |
| 305 | DAVID J. LEVISS | Partner | 1/27/2014 | 0.30 | $ 165.00 | $ 49.50 | REVISE MOTION FOR VOLUNTARY DISMISSAL AND COMMUNICATE WITH D. MEALS, J. NAIRN AND D. GOLDEN REGARDING SAME |
| 306 | DARCY M. MEALS | Associate | 1/28/2014 | 1.50 | $ 165.00 | $ 247.50 | ATTEND CALLS WITH B. CARR, R. BERRY, J. NAIRN |
| 307 | DARCY M. MEALS | Associate | 1/28/2014 | 0.50 | $ 165.00 | $ 82.50 | ATTEND CALL WITH M. CRENSHAW, J. NAIRN |
| 308 | DARCY M. MEALS | Associate | 1/28/2014 | 0.30 | $ 165.00 | $ 49.50 | CONFER WITH K. GROTENRATH REGARDING SERVICE PROGRESS AND REVISE MOTION |
| 309 | JOANNA NAIRN | Associate | 1/28/2014 | 2.00 | $ 165.00 | $ 330.00 | DISCUSS NEXT STEPS IN LITIGATION WITH CLIENTS AND D. MEALS |
| 310 | KIMBERLY GROTENRATH | Paralegal | 1/28/2014 | 1.80 | $ 165.00 | $ 297.00 | PREPARATION OF AFFIDAVITS OF SERVICE AND DOCUMENTS FOR FILING WITH COURT |
| 311 | DARCY M. MEALS | Associate | 1/29/2014 | 0.60 | $ 165.00 | $ 99.00 | ATTEND CALL WITH T. KENT, J. NAIRN |
| 312 | DARCY M. MEALS | Associate | 1/29/2014 | 0.70 | $ 165.00 | $ 115.50 | CONFER WITH K. GROTENRATH AND J. NAIRN REGARDING FILING MOTION TO DISMISS |
| 313 | JOANNA NAIRN | Associate | 1/29/2014 | 0.50 | $ 165.00 | $ 82.50 | DISCUSS NEXT STEPS IN LITIGATION WITH T. KENT AND D. MEALS |
| 314 | KIMBERLY GROTENRATH | Paralegal | 1/29/2014 | 2.00 | $ 165.00 | $ 330.00 | PREPARATION AND FILING OF MOTION TO DISMISS CERTAIN DEFENDANTS AND FILING OF AFFIDAVITS OF SERVICE |
| 315 | DARCY M. MEALS | Associate | 1/30/2014 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH K. GROTENRATH REGARDING ORDER GRANTING MOTION TO DISMISS |
| 316 | DAVID J. LEVISS | Partner | 1/30/2014 | 0.10 | $ 165.00 | $ 16.50 | REVIEW ORDER GRANTING VOLUNTARY DISMISSAL |
| 317 | DARCY M. MEALS | Associate | 2/4/2014 | 0.30 | $ 165.00 | $ 49.50 | REVIEW CORRESPONDENCE FROM B. CARR AND CORRESPOND WITH J. NAIRN REGARDING SAME |
| 318 | DARCY M. MEALS | Associate | 2/4/2014 | 0.20 | $ 165.00 | $ 33.00 | REVIEW CORRESPONDENCE FROM J. NAIRN AND D. LASH REGARDING PUBLIC RELATIONS STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 319 | JOANNA NAIRN | Associate | 2/4/2014 | 0.70 | $ 165.00 | $ 115.50 | REVIEW FIRM'S PUBLICITY GUIDELINES; CORRESPOND WITH D. LASH AND M. WALSH REGARDING SAME |
| 320 | DAVID J. LEVISS | Partner | 2/5/2014 | 0.30 | $ 165.00 | $ 49.50 | CONFER WITH J. NAIRN REGARDING PUBLIC RELATIONS STRATEGY AND FUTURE STAFFING OF CASE |
| 321 | DARCY M. MEALS | Associate | 2/5/2014 | 1.00 | $ 165.00 | $ 165.00 | CORRESPOND WITH J. NAIRN AND J. THORN REGARDING TRANSITION |
| 322 | JESSICA THORN | Counsel | 2/5/2014 | 0.50 | $ 165.00 | $ 82.50 | MEETING WITH D. MEALS TO DISCUSS CARR CASE |
| 323 | DARCY M. MEALS | Associate | 2/10/2014 | 0.30 | $ 165.00 | $ 49.50 | REVIEW CORRESPONDENCE FROM B. CARR AND CORRESPOND WITH J. NAIRN REGARDING SAME |
| 324 | DARCY M. MEALS | Associate | 2/11/2014 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH J. NAIRN AND D. GOLDEN REGARDING PUBLIC RELATIONS STRATEGY |
| 325 | JESSICA THORN | Counsel | 2/11/2014 | 0.20 | $ 165.00 | $ 33.00 | CORRESPOND WITH J. NAIRN, D. MEALS AND D. GOLDEN REGARDING PUBLIC RELATIONS STRATEGY |
| 326 | DARCY M. MEALS | Associate | 2/11/2014 | 0.40 | $ 165.00 | $ 66.00 | REVIEW JANUARY BILL AND CORRESPOND WITH D. LEVISS REGARDING SAME |
| 327 | DARCY M. MEALS | Associate | 2/20/2014 | 0.20 | $ 165.00 | $ 33.00 | CONFER WITH J. NAIRN REGARDING PUBLIC RELATIONS STRATEGY |
| 328 | DARCY M. MEALS | Associate | 3/5/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH K. GROTENRATH AND J. THORN REGARDING DEFENDANT'S DEADLINES |
| 329 | JESSICA THORN | Counsel | 3/5/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPONDENCE WITH D. MEALS AND D. GOLDEN REGARDING CALL TO DISCUSS PUBLIC RELATIONS STRATEGY; CORRESPONDENCE WITH D. MEALS REGARDING CASE MANAGEMENT PLAN |
| 330 | DARCY M. MEALS | Associate | 3/5/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH D. GOLDEN REGARDING CAIR |
| 331 | DAVID J. LEVISS | Partner | 3/5/2014 | 0.20 | $ 189.00 | $ 37.80 | EMAIL CORRESPONDENCE WITH D. MEALS REGARDING PUBLIC RELATIONS STRATEGY; EMAIL CORRESPONDENCE WITH N. ESPINOSA REGARDING PAYMENT OF SERVICE OF PROCESS CHARGES |
| 332 | KIMBERLY GROTENRATH | Paralegal | 3/5/2014 | 0.30 | $ 189.00 | $ 56.70 | RESEARCH REGARDING CASE MANAGEMENT PLAN AND RESPONSE |
| 333 | DARCY M. MEALS | Associate | 3/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CONFER WITH D. GOLDEN AND J. THORN ABOUT CALL WITH CAIR |
| 334 | JESSICA THORN | Counsel | 3/7/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING CASE AND ADDING BRAD TO IT |
| 335 | JESSICA THORN | Counsel | 3/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. MEALS AND D. GOLDEN REGARDING CALL TO DISCUSS PUBLIC RELATIONS STRATEGY |
| 336 | JESSICA THORN | Counsel | 3/7/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW AND ANALYZE COMPLAINT FILED IN CASE |
| 337 | JESSICA THORN | Counsel | 3/8/2014 | 1.40 | $ 189.00 | $ 264.60 | BEGIN TO DRAFT CASE MANAGEMENT PLAN |
| 338 | DARCY M. MEALS | Associate | 3/9/2014 | 0.40 | $ 189.00 | $ 75.60 | CONFER WITH J. THORN REGARDING CASE MANAGEMENT PLAN |
| 339 | JESSICA THORN | Counsel | 3/9/2014 | 0.90 | $ 189.00 | $ 170.10 | CONTINUE TO DRAFT CASE MANAGEMENT PLAN AND CORRESPONDENCE WITH D. MEALS REGARDING THE SAME |
| 340 | DARCY M. MEALS | Associate | 3/10/2014 | 0.30 | $ 189.00 | $ 56.70 | CONFER WITH J. THORN REGARDING EXPERTS AND CASE MANAGEMENT PLAN |
| 341 | JESSICA THORN | Counsel | 3/10/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH K. GROTENRATH REGARDING CASE MANAGEMENT PLAN |
| 342 | JESSICA THORN | Counsel | 3/10/2014 | 3.10 | $ 189.00 | $ 585.90 | REVIEW CASE MANAGEMENT PLANS FILED IN S.D. INDIANA AND BEGIN DRAFTING CASE MANAGEMENT PLAN FOR CARR LITIGATION |
| 343 | BRAD N. GARCIA | Counsel | 3/10/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW INITIAL CASE MATERIALS FROM D MEALS AND J THORN |
| 344 | DARCY M. MEALS | Associate | 3/11/2014 | 0.70 | $ 189.00 | $ 132.30 | CONFER WITH J. THORN REGARDING EXPERTS AND CASE MANAGEMENT PLAN |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 345 | JESSICA THORN | Counsel | 3/11/2014 | 1.90 | $ 189.00 | $ 359.10 | REVISE AND FORWARD CASE MANAGEMENT PLAN TO D. MEALS AND B. GARCIA FOR REVIEW |
| 346 | DARCY M. MEALS | Associate | 3/12/2014 | 0.80 | $ 189.00 | $ 151.20 | CONFER WITH J. THORN AND B. GARCIA REGARDING CASE MANAGEMENT PLAN |
| 347 | JESSICA THORN | Counsel | 3/12/2014 | 1.30 | $ 189.00 | $ 245.70 | MEETING WITH D. MEALS AND B. GARCIA TO DISCUSS CASE STRATEGY |
| 348 | BRAD N. GARCIA | Counsel | 3/12/2014 | 2.40 | $ 189.00 | $ 453.60 | REVIEW CASE MANAGEMENT PLAN; LUNCH DISCUSSION OF CASE ISSUES WITH J THORN AND D MEALS; PROVIDE EDITS OF CASE MANAGEMENT PLAN TO J THORN |
| 349 | DARCY M. MEALS | Associate | 3/12/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW FEBRUARY BILL AND CORRESPOND WITH N. ESPINOSA AND D. LEVISS REGARDING SAME |
| 350 | JESSICA THORN | Counsel | 3/13/2014 | 0.80 | $ 189.00 | $ 151.20 | BEGIN TO DRAFT INITIAL DISCLOSURES |
| 351 | JESSICA THORN | Counsel | 3/13/2014 | 0.60 | $ 189.00 | $ 113.40 | CALL TO DISCUSS PUBLIC RELATIONS STRATEGY |
| 352 | BRAD N. GARCIA | Counsel | 3/13/2014 | 1.00 | $ 189.00 | $ 189.00 | CALL TO DISCUSS PUBLIC RELATIONS STRATEGY; PREPARE FOR SAME |
| 353 | DARCY M. MEALS | Associate | 3/13/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH J. THORN AND B. GARCIA REGARDING CASE MANAGEMENT PLAN |
| 354 | DARCY M. MEALS | Associate | 3/13/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH TEAM REGARDING CASE STRATEGY |
| 355 | JESSICA THORN | Counsel | 3/13/2014 | 0.50 | $ 189.00 | $ 94.50 | DRAFT AND FORWARD EMAIL SUMMARIZING CALL WITH B. GARCIA, D. GOLDEN AND CAIR TO D. MEALS AND D. LEVISS FOR REVIEW |
| 356 | JESSICA THORN | Counsel | 3/13/2014 | 0.60 | $ 189.00 | $ 113.40 | DRAFT AND FORWARD EMAIL SUMMARIZING CASE MANAGEMENT PLAN AND CURRENT CASE STRATEGY TO D. LEVISS FOR REVIEW |
| 357 | JESSICA THORN | Counsel | 3/13/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW AND ANALYZE COMMENTS ON CASE MANAGEMENT PLAN FROM B. GARCIA AND D. MEALS, REVISE THE SAME AND FORWARD TO D. LEVISS |
| 358 | JESSICA THORN | Counsel | 3/14/2014 | 0.30 | $ 189.00 | $ 56.70 | CALL WITH D. LEVISS TO DISCUSS CASE STRATEGY |
| 359 | JESSICA THORN | Counsel | 3/14/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH B. GARCIA REGARDING DISCUSSION WITH D. LEVISS |
| 360 | JESSICA THORN | Counsel | 3/14/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. GOLDEN REGARDING CASE STRATEGY |
| 361 | DAVID J. LEVISS | Partner | 3/14/2014 | 0.50 | $ 189.00 | $ 94.50 | EMAIL CORRESPONDENCE AND CONFER WITH J. THORN REGARDING CASE STRATEGY AND CASE MANAGEMENT PLAN |
| 362 | JESSICA THORN | Counsel | 3/15/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH B. GARCIA REGARDING CASE STRATEGY |
| 363 | DARCY M. MEALS | Associate | 3/16/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM B. CARR |
| 364 | BRAD N. GARCIA | Counsel | 3/17/2014 | 1.80 | $ 189.00 | $ 340.20 | ATTEMPT TO CONTACT PLAINTIFF CARR; DISCUSS CORRESPONDENCE FROM CARR WITH TEAM; REVIEW CASE MATERIALS |
| 365 | JESSICA THORN | Counsel | 3/17/2014 | 0.50 | $ 189.00 | $ 94.50 | CALL WITH D. GOLDEN TO DISCUSS POTENTIAL COCOUNSEL |
| 366 | DAVID J. LEVISS | Partner | 3/17/2014 | 0.10 | $ 189.00 | $ 18.90 | COMMUNICATE WITH OMM TEAM REGARDING POTENTIAL COCOUNSEL |
| 367 | JESSICA THORN | Counsel | 3/17/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING EMERGENCY EMAIL FROM PLAINTIFF B. CARR |
| 368 | JESSICA THORN | Counsel | 3/17/2014 | 0.20 | $ 189.00 | $ 37.80 | DRAFT AND FORWARD SUMMARY OF CALL WITH D. GOLDEN TO D. LEVISS, D. MEALS AND B. GARCIA |
| 369 | KIMBERLY GROTENRATH | Paralegal | 3/17/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW SERVICE OF PROCESS PROCEDURES FOR D. MEALS |
| 370 | JESSICA THORN | Counsel | 3/18/2014 | 2.30 | $ 189.00 | $ 434.70 | CALLS AND CORRESPONDENCE WITH B. GARCIA REGARDING EMERGENCY MESSAGE FROM PLAINTIFF B. CARR AND CASE STRATEGY |
| 371 | JESSICA THORN | Counsel | 3/18/2014 | 0.50 | $ 189.00 | $ 94.50 | CALLS AND CORRESPONDENCE WITH D. LEVISS, D. MEALS AND B. GARCIA REGARDING 3/23/14 EMAIL RESPONSE FROM PLAINTIFF B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 372 | JESSICA THORN | Counsel | 3/18/2014 | 0.70 | $ 189.00 | $ 132.30 | CALL WITH D. GOLDEN AND B. GARCIA TO DISCUSS EMERGENCY MESSAGE FROM PLAINTIFF B. CARR, LETTER FROM PLAINTIFF R. BERRY AND CASE STRATEGY |
| 373 | BRAD N. GARCIA | Counsel | 3/18/2014 | 2.00 | $ 189.00 | $ 378.00 | CALL WITH D GOLDEN REGARDING STATUS OF PLAINTIFFS; ATTEMPT TO CONTACT PLAINTIFFS; CORRESPOND WITH D MEALS AND J THORN REGARDING SAME |
| 374 | JESSICA THORN | Counsel | 3/18/2014 | 0.40 | $ 189.00 | $ 75.60 | CALL WITH D. LEVISS, B. GARCIA AND AUSA T. KIEPER TO DISCUSS MOTION TO DISMISS SCHEDULING |
| 375 | BRAD N. GARCIA | Counsel | 3/18/2014 | 2.70 | $ 189.00 | $ 510.30 | CALL WITH D LEVISS, J THORN, AND AUSA; REVIEW CASE MATERIALS; REVIEW RECENT FLORIDA CASE AND EMAIL GROUP REGARDING SAME |
| 376 | JESSICA THORN | Counsel | 3/18/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING RELEVANT CASELAW |
| 377 | JESSICA THORN | Counsel | 3/18/2014 | 0.70 | $ 189.00 | $ 132.30 | CORRESPONDENCE WITH TERRE HAUTE PENITENTIARY REGARDING PLAINTIFF B. CARR |
| 378 | DARCY M. MEALS | Associate | 3/18/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPOND WITH B. CARR AND SCHEDULE CALL |
| 379 | DAVID J. LEVISS | Partner | 3/18/2014 | 1.50 | $ 189.00 | $ 283.50 | TELEPHONE CONFERENCE WITH AUSA T. KIETER, B. GARCIA, J. THORN REGARDING EXTENSION OF TIME TO ANSWER AND CASE MANAGEMENT PLAN, AND CONFER WITH B. GARCIA AND J. THORN REGARDING FOLLOW UP ON SAME; COMMUNICATE WITH OMM TEAM REGARDING TRANSFER OF CLIENTS FROM TERRE HAUTE |
| 380 | JESSICA THORN | Counsel | 3/19/2014 | 0.20 | $ 189.00 | $ 37.80 | CHECK TRANSFER STATUS OF PLAINTIFF B. CARR AND CORRESPONDENCE WITH B. GARCIA REGARDING THE SAME |
| 381 | DARCY M. MEALS | Associate | 3/19/2014 | 1.90 | $ 189.00 | $ 359.10 | CORRESPOND WITH TEAM REGARDING AUSA AND PLAINTIFFS' TRANSFER |
| 382 | JESSICA THORN | Counsel | 3/20/2014 | 1.40 | $ 189.00 | $ 264.60 | BEGIN TO REVIEW AND ANALYZE GATTRELL ORDER AND SETTLEMENT DOCUMENTS FORWARDED BY D. GOLDEN |
| 383 | JESSICA THORN | Counsel | 3/20/2014 | 1.30 | $ 189.00 | $ 245.70 | ANALYZE RELEVANT CASELAW |
| 384 | JESSICA THORN | Counsel | 3/24/2014 | 0.30 | $ 189.00 | $ 56.70 | CALLS AND CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING CASE STRATEGY |
| 385 | DARCY M. MEALS | Associate | 3/24/2014 | 2.10 | $ 189.00 | $ 396.90 | CORRESPOND WITH J. THORN AND B. GARCIA REGARDING REVISIONS TO COMPLAINT |
| 386 | BRAD N. GARCIA | Counsel | 3/24/2014 | 1.20 | $ 189.00 | $ 226.80 | DISCUSS CASE STATUS WITH D MEALS; REVIEW CORRESPONDENCE FROM PLAINTIFFS |
| 387 | DARCY M. MEALS | Associate | 3/24/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM B. CARR |
| 388 | DARCY M. MEALS | Associate | 3/25/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH J. THORN AND B. GARCIA REGARDING SCHEDULING R. BERRY CALL |
| 389 | DARCY M. MEALS | Associate | 3/25/2014 | 0.10 | $ 189.00 | $ 18.90 | ANALYZE RELEVANT CASELAW |
| 390 | JESSICA THORN | Counsel | 3/26/2014 | 1.20 | $ 189.00 | $ 226.80 | CALLS AND CORRESPONDENCE WITH D. MEALS, B. GARCIA, D. LASH AND M. WALSH REGARDING CASE STRATEGY; DRAFT AND FORWARD RFI TO ALL US ATTORNEYS REGARDING LITIGATION AGAINST FEDERAL BUREAU OF PRISONS |
| 391 | DARCY M. MEALS | Associate | 3/26/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH J. THORN REGARDING OTHER OMM CASES AGAINST BOP |
| 392 | JESSICA THORN | Counsel | 3/27/2014 | 0.70 | $ 189.00 | $ 132.30 | CALL WITH R. BERRY, D. MEALS AND B. GARCIA TO DISCUSS LETTER FROM R. BERRY REQUESTING REMOVAL FROM LITIGATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 393 | JESSICA THORN | Counsel | 3/27/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH M. COCKER REGARDING RELEVANT CASELAW |
| 394 | DARCY M. MEALS | Associate | 3/27/2014 | 0.70 | $ 189.00 | $ 132.30 | DRAFT LETTER TO R. BERRY CONFIRMING HIS DESIRE TO QUIT CASE |
| 395 | DARCY M. MEALS | Associate | 3/27/2014 | 0.50 | $ 189.00 | $ 94.50 | DRAFT STATUS UPDATE FOR D. LEVISS |
| 396 | JESSICA THORN | Counsel | 3/27/2014 | 0.60 | $ 189.00 | $ 113.40 | MEETING AND CORRESPONDENCE WITH B. BOYLE REGARDING CASE STRATEGY AND POTENTIAL VENUE ISSUES |
| 397 | JESSICA THORN | Counsel | 3/27/2014 | 1.50 | $ 189.00 | $ 283.50 | MEETING, CALLS AND CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING CASE STRATEGY AND NEXT STEPS |
| 398 | DARCY M. MEALS | Associate | 3/27/2014 | 1.40 | $ 189.00 | $ 264.60 | PREPARE FOR AND ATTEND CALL WITH R. BERRY AND DISCUSS SAME WITH TEAM |
| 399 | BRAD N. GARCIA | Counsel | 3/27/2014 | 3.00 | $ 189.00 | $ 567.00 | REVIEW CASE MATERIALS; CALL WITH R BERRY WITH J THORN AND D MEALS; DISCUSS CASE STRATEGY |
| 400 | DARCY M. MEALS | Associate | 3/27/2014 | 0.30 | $ 189.00 | $ 56.70 | ANALYZE RELEVANT CASELAW |
| 401 | JESSICA THORN | Counsel | 3/28/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH B. GARCIA AND D. MEALS REGARDING DRAFT LETTER TO R. BERRY CONFIRMING HIS REMOVAL FROM THE LITIGATION |
| 402 | JESSICA THORN | Counsel | 3/28/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING CALLS WITH B. CARR AND J. WILSON WEEK OF 3/31 |
| 403 | DARCY M. MEALS | Associate | 3/28/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM B. CARR AND CIRCULATE TO TEAM |
| 404 | DARCY M. MEALS | Associate | 3/28/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW NEWS ARTICLES REGARDING SIMILAR CHALLENGES |
| 405 | DARCY M. MEALS | Associate | 3/29/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM R. BERRY |
| 406 | JESSICA THORN | Counsel | 3/30/2014 | 0.30 | $ 189.00 | $ 56.70 | BEGIN REVIEWING AND ANALYZING R. GOETZL MEMO REGARDING POSSIBLE CONSTITUTIONAL LAW CLAIMS |
| 407 | DAVID J. LEVISS | Partner | 3/30/2014 | 0.20 | $ 189.00 | $ 37.80 | COMMUNICATE WITH OMM TEAM REGARDING TRANSFERS OF CLIENTS FROM TERRE HAUTE FACILITY AND POTENTIAL IMPACT ON CASE |
| 408 | JESSICA THORN | Counsel | 3/30/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH B. GARCIA REGARDING CASE MANAGEMENT PLAN |
| 409 | JESSICA THORN | Counsel | 3/30/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH M. COCKER REGARDING RELEVANT CASELAW |
| 410 | JESSICA THORN | Counsel | 3/30/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW AND ANALYZE M. GOLDMAN MEMO CONCERNING RFRA |
| 411 | DARCY M. MEALS | Associate | 3/30/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM B. CARR AND CIRCULATE TO TEAM |
| 412 | DARCY M. MEALS | Associate | 3/30/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING SIMILAR CASES |
| 413 | JESSICA THORN | Counsel | 3/31/2014 | 0.40 | $ 189.00 | $ 75.60 | CALLS AND CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING APPROPRIATE METHOD FOR DISMISSING R. BERRY FROM LITIGATION ` |
| 414 | JESSICA THORN | Counsel | 3/31/2014 | 1.20 | $ 189.00 | $ 226.80 | CALLS AND CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING CASE MANAGEMENT PLAN ` |
| 415 | JESSICA THORN | Counsel | 3/31/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE WITH D. MEALS AND B. GARCIA REGARDING CASE STRATEGY |
| 416 | DARCY M. MEALS | Associate | 3/31/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH M. COCKER REGARDING RELEVANT CASELAW |
| 417 | DARCY M. MEALS | Associate | 3/31/2014 | 0.70 | $ 189.00 | $ 132.30 | CORRESPOND WITH TEAM REGARDING MEETING WEDNESDAY AND CASE MANAGEMENT PLAN |
| 418 | KIMBERLY GROTENRATH | Paralegal | 3/31/2014 | 0.60 | $ 189.00 | $ 113.40 | RESEARCH CASE MANAGEMENT PLANS |
| 419 | JESSICA THORN | Counsel | 3/31/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND RESPOND TO EMAIL FROM J. WILSON REGARDING UPDATES ON CASE` |
| 420 | DARCY M. MEALS | Associate | 3/31/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 421 | JESSICA THORN | Counsel | 3/31/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW LETTER TO R. BERRY DRAFTED BY D. MEALS ACKNOWLEDGING HIS REQUEST TO BE REMOVED AS A PARTY TO THE LITIGATION AND CORRESPONDENCE WITH D. MEALS REGARDING THE SAME` |
| 422 | BRAD N. GARCIA | Counsel | 3/31/2014 | 1.70 | $ 189.00 | $ 321.30 | REVISE CASE MANAGEMENT PLAN; REVIEW RELEVANT RULES AND CORRESPOND WITH TEAM REGARDING CMP REQUIREMENT |
| 423 | DARCY M. MEALS | Associate | 3/31/2014 | 0.20 | $ 189.00 | $ 37.80 | SCHEDULE LEGAL CALLS WITH B. CARR AND J. WILSON |
| 424 | DARCY M. MEALS | Associate | 4/1/2014 | 0.30 | $ 189.00 | $ 56.70 | ATTEND CALL WITH B. CARR |
| 425 | JESSICA THORN | Counsel | 4/1/2014 | 0.40 | $ 189.00 | $ 75.60 | CALLS AND CORRESPONDENCE WITH D. MEALS AND D. GOLDEN REGARDING DIFFICULTIES SCHEDULING CONFIDENTIAL LEGAL CALLS WITH CLIENTS AT JESUP, GA FACILITY ` |
| 426 | DARCY M. MEALS | Associate | 4/1/2014 | 0.70 | $ 189.00 | $ 132.30 | CONFER WITH J. THORN AND S. ZASLAVSKY REGARDING CASE CHART |
| 427 | JESSICA THORN | Counsel | 4/1/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPONDENCE AND CALLS WITH D. MEALS AND B. GARCIA REGARDING NEW TEAM MEMBER S. ZASLAVSKY` |
| 428 | JESSICA THORN | Counsel | 4/1/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING AGENDA ITEMS FOR CALL WITH D. LEVISS ` |
| 429 | JESSICA THORN | Counsel | 4/1/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. MEALS REGARDING CALL RECEIVED BY D. MEALS FROM B. CARR 4/1/14` |
| 430 | JESSICA THORN | Counsel | 4/1/2014 | 0.80 | $ 189.00 | $ 151.20 | CORRESPONDENCE WITH M. COCKER REGARDING HALAL MEAL RESEARCH; REVIEW AND ANALYZE ARTICLES FORWARDED BY M. COCKER RELATED TO THE SAME ` |
| 431 | JESSICA THORN | Counsel | 4/1/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH S. ZASLAVKSY AND D. MEALS REGARDING CASE CHART ` |
| 432 | DARCY M. MEALS | Associate | 4/1/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH D. GOLDEN REGARDING SCHEDULING LEGAL CALLS WITH CARR |
| 433 | DARCY M. MEALS | Associate | 4/1/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPOND WITH J. THORN, S. ZASLAVKSY, B. GARCIA REGARDING HUDSON AND LEVISS CALL |
| 434 | DARCY M. MEALS | Associate | 4/1/2014 | 0.40 | $ 189.00 | $ 75.60 | DRAFT AND CIRCULATE SUMMARY OF CALL WITH B. CARR |
| 435 | DARCY M. MEALS | Associate | 4/1/2014 | 0.70 | $ 189.00 | $ 132.30 | PREPARE FOR CALL WITH D. LEVISS AND TEAM |
| 436 | JESSICA THORN | Counsel | 4/1/2014 | 1.60 | $ 189.00 | $ 302.40 | REVIEW AND ANALYZE CASES FORWARDED BY M. COCKER ADDRESSING STATE AND FEDERAL ACTIONS RE: HALAL FOOD CHALLENGES AND DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING KEY FINDINGS ` |
| 437 | SERGEI ZASLAVSKY | Counsel | 4/1/2014 | 7.20 | $ 189.00 | $ 1,360.80 | REVIEW BACKGROUND MATERIAL; DISCUSS CASE WITH D. MEALS; REVIEW PRISON HALAL MEAL CASES AND CREATE CASE CHART |
| 438 | BRAD N. GARCIA | Counsel | 4/2/2014 | 4.30 | $ 189.00 | $ 812.70 | ASSESS COMPLAINT AMENDMENT ISSUES; MEET WITH TEAM REGARDING SAME AND CALL WITH D LEVISS |
| 439 | DARCY M. MEALS | Associate | 4/2/2014 | 1.00 | $ 189.00 | $ 189.00 | ATTEND CALL WITH TEAM REGARDING AMENDING COMPLAINT AND NEXT STEPS |
| 440 | JESSICA THORN | Counsel | 4/2/2014 | 1.10 | $ 189.00 | $ 207.90 | CALL WITH D. LEVISS TO REVIEW UPDATES AND DISCUSS CASE STRATEGY MOVING FORWARD` |
| 441 | DARCY M. MEALS | Associate | 4/2/2014 | 0.50 | $ 189.00 | $ 94.50 | CONFER WITH B. GARCIA, J. THORN, S. ZASLAVSKY REGARDING AMENDING COMPLAINT |
| 442 | JESSICA THORN | Counsel | 4/2/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE REGARDING DRAFT LETTER TO R. BERRY ACKNOWLEDGING R. BERRY'S REQUEST TO BE REMOVED AS A PARTY TO THE LITIGATION` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 443 | JESSICA THORN | Counsel | 4/2/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING PROPER TIMING OF AMENDING THE COMPLAINT` |
| 444 | JESSICA THORN | Counsel | 4/2/2014 | 0.60 | $ 189.00 | $ 113.40 | MEETING WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY TO DISCUSS AGENDA ITEMS PRIOR TO CALL WITH D. LEVISS` |
| 445 | JESSICA THORN | Counsel | 4/2/2014 | 0.40 | $ 189.00 | $ 75.60 | MEET WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY TO DISCUSS DIVISION OF LABOR WITH RESPECT TO "TO DO" ITEMS ` |
| 446 | SERGEI ZASLAVSKY | Counsel | 4/2/2014 | 6.30 | $ 189.00 | $ 1,190.70 | MEET WITH INTERNAL TEAM TO DISCUSS CASE PROGRESS, REVIEW BACKGROUND MATERIAL, REVIEW PRISON HALAL MEAL CASES AND CREATE CASE CHART |
| 447 | DAVID J. LEVISS | Partner | 4/2/2014 | 1.00 | $ 189.00 | $ 189.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH OMM TEAM REGARDING CASE STRATEGY AND PROGRESS |
| 448 | JESSICA THORN | Counsel | 4/2/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW AND ANALYZE CFR COVERING RELIGIOUS DIETS FORWARDED BY M. COCKER` |
| 449 | DARCY M. MEALS | Associate | 4/2/2014 | 0.20 | $ 189.00 | $ 37.80 | REVISE BERRY LETTER PER LEVISS EDITS |
| 450 | DARCY M. MEALS | Associate | 4/2/2014 | 0.30 | $ 189.00 | $ 56.70 | SCHEDULE LEGAL CALLS |
| 451 | JESSICA THORN | Counsel | 4/3/2014 | 0.90 | $ 189.00 | $ 170.10 | BEGIN REVIEWING CASE CHART DRAFTED BY S. ZASLAVSKY AND CORRESPONDENCE REGARDING THE SAME ` |
| 452 | JESSICA THORN | Counsel | 4/3/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH B. BOYLE REGARDING PROPER VEHICLE FOR DISMISSING R. BERRY FROM THE CASE` |
| 453 | DARCY M. MEALS | Associate | 4/3/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPOND WITH S. ZASLAVSKY REGARDING BACKGROUND |
| 454 | DARCY M. MEALS | Associate | 4/3/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH UNIT MANAGER FREEMAN REGARDING SCHEDULING CALLS |
| 455 | DARCY M. MEALS | Associate | 4/3/2014 | 0.80 | $ 189.00 | $ 151.20 | DRAFT JOINT STIPULATION REGARDING DROPPING BERRY AS PLAINTIFF |
| 456 | DARCY M. MEALS | Associate | 4/3/2014 | 0.30 | $ 189.00 | $ 56.70 | PREPARE BERRY LETTER FOR MAILING |
| 457 | JESSICA THORN | Counsel | 4/3/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW AND REVISE DRAFT OF JOINT STIPULATION FROM D. MEALS REGARDING REMOVAL OF R. BERRY FROM THE CASE AND FORWARD TO TEAM FOR REVIEW` |
| 458 | DARCY M. MEALS | Associate | 4/3/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CASE CHART |
| 459 | SERGEI ZASLAVSKY | Counsel | 4/3/2014 | 3.20 | $ 189.00 | $ 604.80 | REVIEW CASE-RELATED CORRESPONDENCE; REVIEW CASES RELATED TO EXHAUSTION OF ADMINISTRATIVE REMEDIES REQUIREMENT; REVIEW PRISON HALAL MEAL CASES AND CREATE CASE CHART |
| 460 | JESSICA THORN | Counsel | 4/4/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE REGARDING LEGAL RESEARCH FORWARDED BY D. MEALS EXHAUSTION OF REMEDIES ` |
| 461 | JESSICA THORN | Counsel | 4/4/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE WITH TEAM REGARDING ADDITIONAL ITEMS TO COVER DURING CALL WITH B. CARR ` |
| 462 | DARCY M. MEALS | Associate | 4/4/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH D. GOLDEN REGARDING CASE STATUS |
| 463 | BRAD N. GARCIA | Counsel | 4/4/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH TEAM REGARDING COMPLAINT AMENDMENT ISSUES |
| 464 | JESSICA THORN | Counsel | 4/4/2014 | 0.80 | $ 189.00 | $ 151.20 | DRAFT AND FORWARD TO TEAM FOR REVIEW OUTLINE OF AGENDA AND POINTS TO COVER DURING UPCOMING CALL WITH B. CARR ` |
| 465 | SERGEI ZASLAVSKY | Counsel | 4/4/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW BACKGROUND MATERIALS AND CASE CORRESPONDENCE; SEARCH FOR INSTANCES OF HALAL MEALS BEING PROVIDED IN JAILS OR PRISONS |
| 466 | DARCY M. MEALS | Associate | 4/4/2014 | 3.90 | $ 189.00 | $ 737.10 | REVIEW CASE CHART AND ADD ADDITIONAL CASES |
| 467 | DAVID J. LEVISS | Partner | 4/4/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW STIPULATION WITHDRAWING R. BERRY AS PLAINTIFF |
| 468 | DARCY M. MEALS | Associate | 4/4/2014 | 0.30 | $ 189.00 | $ 56.70 | REVISE AND CIRCULATE JOINT STIPULATION REGARDING R. BERRY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 469 | DARCY M. MEALS | Associate | 4/4/2014 | 0.50 | $ 189.00 | $ 94.50 | REVISE OUTLINE FOR CALL WITH CARR |
| 470 | DARCY M. MEALS | Associate | 4/6/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH TEAM AND COUNSELOR BEVERLY REGARDING SCHEDULING LEGAL CALLS |
| 471 | JESSICA THORN | Counsel | 4/7/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING POTENTIAL EXHAUSTION ISSUES` |
| 472 | JESSICA THORN | Counsel | 4/7/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING POTENTIAL FACTUAL OUTLINE` |
| 473 | JESSICA THORN | Counsel | 4/7/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING WRITTEN CORRESPONDENCE FROM B. CARR AND FOLLOW-UP TO DO'S` |
| 474 | JESSICA THORN | Counsel | 4/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. MEALS REGARDING SCHEDULING OF CALLS WITH PLAINTIFFS WEEK OF 4/7` |
| 475 | JESSICA THORN | Counsel | 4/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH K. GROTENRATH REGARDING PARALEGAL REPLACEMENT ON CARR CASE` |
| 476 | DARCY M. MEALS | Associate | 4/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH TEAM AND COUNSELOR BEVERLY REGARDING SCHEDULING LEGAL CALLS |
| 477 | DARCY M. MEALS | Associate | 4/7/2014 | 0.40 | $ 189.00 | $ 75.60 | CREATE AND CIRCULATE CONTACT INFORMATION CHART FOR PLAINTIFFS AND COUNSELORS |
| 478 | DARCY M. MEALS | Associate | 4/7/2014 | 0.20 | $ 189.00 | $ 37.80 | DRAFT CALL OUTLINES FOR WILSON/CARR CALLS |
| 479 | SERGEI ZASLAVSKY | Counsel | 4/7/2014 | 5.90 | $ 189.00 | $ 1,115.10 | DRAFT OUTLINE OF KEY CASE FACTS; RESEARCH STUDIES RELEVANT TO CASE; REVIEW CASELAW ON RLUIPA AND ESTABLISHMENT CLAUSE; REVIEW CASE CORRESPONDENCE |
| 480 | BRAD N. GARCIA | Counsel | 4/7/2014 | 5.10 | $ 189.00 | $ 963.90 | RESEARCH LAW ON PLRA EXHAUSTION REQUIREMENTS; DRAFT EMAIL TO TEAM REGARDING SAME |
| 481 | DARCY M. MEALS | Associate | 4/7/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM B. CARR |
| 482 | DARCY M. MEALS | Associate | 4/7/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM B. GARCIA REGARDING EXHAUSTION |
| 483 | DARCY M. MEALS | Associate | 4/7/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW FACTUAL OUTLINE FROM S. ZASLAVSKY |
| 484 | DARCY M. MEALS | Associate | 4/7/2014 | 0.40 | $ 189.00 | $ 75.60 | SCHEDULE B. CARR LEGAL CALL AND CONFIRM TIMING WITH TEAM |
| 485 | DARCY M. MEALS | Associate | 4/8/2014 | 2.30 | $ 189.00 | $ 434.70 | ATTEND CALL WITH B. CARR AND J. WILSON |
| 486 | JESSICA THORN | Counsel | 4/8/2014 | 0.40 | $ 189.00 | $ 75.60 | CALLS, CORRESPONDENCE AND MEETING WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY TO DISCUSS CALLS WITH B. CARR AND J. WILSON 4/9` |
| 487 | BRAD N. GARCIA | Counsel | 4/8/2014 | 3.20 | $ 189.00 | $ 604.80 | CALLS WITH CARR AND WILSON; PREPARE FOR SAME; CORRESPOND WITH TEAM REGARDING CASE |
| 488 | JESSICA THORN | Counsel | 4/8/2014 | 1.10 | $ 189.00 | $ 207.90 | CALL WITH B. CARR, D. MEALS, B. GARCIA AND S. ZASLAVSKY TO DISCUSS CASE UPDATES ` |
| 489 | DARCY M. MEALS | Associate | 4/8/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH D. GOLDEN REGARDING STATUS OF CASE AND SET UP TEAM FOLLOW-UP CALL |
| 490 | DARCY M. MEALS | Associate | 4/8/2014 | 0.10 | $ 189.00 | $ 18.90 | CONFER WITH J. THORN REGARDING CARR CALL |
| 491 | DARCY M. MEALS | Associate | 4/8/2014 | 0.50 | $ 189.00 | $ 94.50 | CONFER WITH J. THORN REGARDING WILSON CALL |
| 492 | JESSICA THORN | Counsel | 4/8/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPONDENCE WITH D. MEALS AND D. LEVISS REGARDING PROPOSED JOINT STIPULATION REMOVING R. BERRY FROM LITIGATION ` |
| 493 | DARCY M. MEALS | Associate | 4/8/2014 | 1.20 | $ 189.00 | $ 226.80 | CORRESPOND WITH TEAM REGARDING JOINT STIPULATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 494 | SERGEI ZASLAVSKY | Counsel | 4/8/2014 | 6.50 | $ 189.00 | $ 1,228.50 | PARTICIPATE IN CALLS WITH PLAINTIFFS B. CARR AND J. WILSON; DRAFT SUMMARY OF CALLS; REVIEW RELEVANT CASELAW; RESEARCH FACTS PERTAINING TO PRISON MEALS AND HALAL CERTIFICATION; UPDATE FACTUAL OUTLINE AND HALAL CASE CHART |
| 495 | DARCY M. MEALS | Associate | 4/8/2014 | 0.40 | $ 189.00 | $ 75.60 | PREPARE MAILING FOR J. WILSON |
| 496 | DAVID J. LEVISS | Partner | 4/8/2014 | 0.20 | $ 189.00 | $ 37.80 | PRO BONO/PRISON HALAL: REVIEW SUMMARY UPDATE OF TELEPHONE CONFERENCES WITH CLIENTS |
| 497 | DARCY M. MEALS | Associate | 4/8/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW DRAFT CALL SUMMARY |
| 498 | DARCY M. MEALS | Associate | 4/8/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW S. ZASLAVSKY RESEARCH ON HALAL CERTIFICATION |
| 499 | JESSICA THORN | Counsel | 4/8/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW S. ZASLAVSKY'S NOTES FROM 4/9 CALLS WITH B. CARR AND J. WILSON` |
| 500 | SERGEI ZASLAVSKY | Counsel | 4/9/2014 | 6.80 | $ 189.00 | $ 1,285.20 | PARTICIPATE IN CASE UPDATE AND STRATEGY CALL WITH D. GOLDEN OF WASHINGTON LAWYERS' COMMITTEE; DISCUSS CASE WITH D. MEALS; RESEARCH CASELAW ON MOOTNESS; RESEARCH HALAL CERTIFICATION STANDARDS AND ORGANIZATIONS; DRAFT AMENDED COMPLAINT |
| 501 | DARCY M. MEALS | Associate | 4/9/2014 | 0.70 | $ 189.00 | $ 132.30 | PREPARE FOR AND ATTEND CALL WITH D. GOLDEN AND S. ZASLAVSKY REGARDING STATUS |
| 502 | DARCY M. MEALS | Associate | 4/9/2014 | 0.40 | $ 189.00 | $ 75.60 | PREPARE MAILING OF ORDER DISMISSING R. BERRY |
| 503 | SERGEI ZASLAVSKY | Counsel | 4/10/2014 | 0.60 | $ 189.00 | $ 113.40 | RESEARCH RFRA CASELAW |
| 504 | JESSICA THORN | Counsel | 4/11/2014 | 0.30 | $ 189.00 | $ 56.70 | BEGIN TO REVIEW REVISED DRAFT COMPLAINT BY S. ZASLAVSKY` |
| 505 | DARCY M. MEALS | Associate | 4/11/2014 | 0.30 | $ 189.00 | $ 56.70 | CONFER WITH TEAM REGARDING CALL WITH B. CARR AND MEETING WITH D. GOLDEN |
| 506 | JESSICA THORN | Counsel | 4/11/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE WITH D. GOLDEN REGARDING CASE STRATEGY ` |
| 507 | SERGEI ZASLAVSKY | Counsel | 4/11/2014 | 2.70 | $ 189.00 | $ 510.30 | REVIEW, EDIT, AND DISSEMINATE AMENDED COMPLAINT |
| 508 | DARCY M. MEALS | Associate | 4/11/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW RFRA AND FIRST AMENDMENT CASES |
| 509 | DARCY M. MEALS | Associate | 4/13/2014 | 0.10 | $ 189.00 | $ 18.90 | CONFER WITH J. THORN AND D. GOLDEN REGARDING CASE |
| 510 | JESSICA THORN | Counsel | 4/14/2014 | 1.00 | $ 189.00 | $ 189.00 | ATTEND MEETING WITH D. GOLDEN, D. LEVISS, D. MEALS, B. GARCIA, AND S. ZASLAVSKY TO DISCUSS CARR CASE AFTER D. GOLDEN MEETING` |
| 511 | JESSICA THORN | Counsel | 4/14/2014 | 0.60 | $ 189.00 | $ 113.40 | CONDUCT RESEARCH REGARDING CASE TACTICS AND CORRESPONDENCE WITH TEAM REGARDING THE SAME ` |
| 512 | DARCY M. MEALS | Associate | 4/14/2014 | 0.10 | $ 189.00 | $ 18.90 | CONFER WITH J. THORN REGARDING CASE TACTICS |
| 513 | DARCY M. MEALS | Associate | 4/14/2014 | 1.50 | $ 189.00 | $ 283.50 | CONFER WITH TEAM REGARDING MEETING WITH D. GOLDEN AND CALL WITH B. CARR |
| 514 | SERGEI ZASLAVSKY | Counsel | 4/14/2014 | 1.00 | $ 189.00 | $ 189.00 | MEET WITH D. GOLDEN AND INTERNAL CASE TEAM TO DISCUSS CONVERSATION WITH B. CARR AND CASE PROGRESS |
| 515 | JESSICA THORN | Counsel | 4/14/2014 | 0.40 | $ 189.00 | $ 75.60 | PARTICIPATE IN CALLS AND CORRESPONDENCE WITH D. LEVISS, B. GARCIA AND D. MEALS REGARDING CARR CASE` |
| 516 | BRAD N. GARCIA | Counsel | 4/14/2014 | 1.40 | $ 189.00 | $ 264.60 | PREPARE FOR AND ATTEND MEETING WITH OMM TEAM AND D GOLDEN |
| 517 | DAVID J. LEVISS | Partner | 4/14/2014 | 1.20 | $ 189.00 | $ 226.80 | PREPARE FOR AND PARTICIPATE IN MEETING WITH D. GOLDEN AND OMM TEAM REGARDING CASE DEVELOPMENTS |
| 518 | DARCY M. MEALS | Associate | 4/15/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH J. THORN REGARDING CASE TACTICS |
| 519 | JESSICA THORN | Counsel | 4/15/2014 | 0.30 | $ 189.00 | $ 56.70 | PARTICIPATE IN CALLS AND CORRESPONDENCE WITH D. MEALS REGARDING ADDITIONAL CORRESPONDENCE FROM B. CARR ` |
| 520 | DARCY M. MEALS | Associate | 4/16/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH B. CARR AND CIRCULATE EMAIL TO TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 521 | JESSICA THORN | Counsel | 4/16/2014 | 0.30 | $ 189.00 | $ 56.70 | PARTICIPATE IN CALL WITH D. MEALS AND B. CARR TO DISCUSS CASE PROGRESS |
| 522 | DARCY M. MEALS | Associate | 4/16/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW AMENDED COMPLAINT |
| 523 | SERGEI ZASLAVSKY | Counsel | 4/16/2014 | 3.60 | $ 189.00 | $ 680.40 | REVIEW LATEST EDITS TO AMENDED COMPLAINT, RESEARCH CASELAW AND UPDATE HALAL CASE CHART |
| 524 | DARCY M. MEALS | Associate | 4/17/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH B. CARR REGARDING HALAL CERTIFICATION |
| 525 | SERGEI ZASLAVSKY | Counsel | 4/17/2014 | 3.80 | $ 189.00 | $ 718.20 | RESEARCH CASELAW AND UPDATE HALAL CASE CHART |
| 526 | DARCY M. MEALS | Associate | 4/17/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW MARCH BILL |
| 527 | JESSICA THORN | Counsel | 4/17/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW S. ZASLAVSKY AND D. MEALS EDITS TO AMENDED COMPLAINT AND REVISE THE SAME ` |
| 528 | DARCY M. MEALS | Associate | 4/17/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW S. ZASLAVSKY CORRESPONDENCE REGARDING AMENDED COMPLAINT AND OTHER CASES |
| 529 | DARCY M. MEALS | Associate | 4/18/2014 | 0.30 | $ 189.00 | $ 56.70 | ATTEND CALL WITH B. CARR AND J. THORN |
| 530 | SERGEI ZASLAVSKY | Counsel | 4/18/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND ORGANIZE CASE DOCUMENTS |
| 531 | DARCY M. MEALS | Associate | 4/18/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM B. CARR |
| 532 | DARCY M. MEALS | Associate | 4/20/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM B. CARR |
| 533 | JESSICA THORN | Counsel | 4/21/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING LETTER FROM CARR |
| 534 | DARCY M. MEALS | Associate | 4/21/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPOND WITH TEAM REGARDING  AMENDMENTS TO COMPLAINT |
| 535 | JESSICA THORN | Counsel | 4/21/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW AND ANALYZE LETTER FROM CARR RECEIVED 4/21 AND DRAFT AND FORWARD EMAIL TO D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING SAME |
| 536 | BRAD N. GARCIA | Counsel | 4/21/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW AND COMMENT ON J THORN CORRESPONDENCE REGARDING B CARR FEEDBACK ON DRAFT COMPLAINT |
| 537 | DARCY M. MEALS | Associate | 4/21/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW CORRESPONDENCE FROM B. CARR AND PREPARE MAILING |
| 538 | SERGEI ZASLAVSKY | Counsel | 4/21/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW LETTER FROM CLIENT AND ATTACHMENTS; REVIEW CASE CORRESPONDENCE; RESEARCH HALAL STANDARDS |
| 539 | SERGEI ZASLAVSKY | Counsel | 4/22/2014 | 0.80 | $ 189.00 | $ 151.20 | ATTENTION TO CLIENT LETTER AND ATTACHMENTS |
| 540 | JESSICA THORN | Counsel | 4/22/2014 | 0.40 | $ 189.00 | $ 75.60 | CALLS TO JESUP FCI TO SCHEDULE CONFIDENTIAL LEGAL CALL WITH B. CARR FOR 4/30` |
| 541 | DARCY M. MEALS | Associate | 4/22/2014 | 0.30 | $ 189.00 | $ 56.70 | CONFER WITH TEAM REGARDING TIMEKEEPING AND UPCOMING B. CARR CALL |
| 542 | DARCY M. MEALS | Associate | 4/22/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH TEAM REGARDING HALAL CERTIFICATION ISSUES |
| 543 | JESSICA THORN | Counsel | 4/23/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH D. MEALS AND K. GROTENRATH REGARDING CASELAW RESEARCH |
| 544 | JESSICA THORN | Counsel | 4/23/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH S. ZASLAVSKY REGARDING HALAL CERTIFICATION ISSUES |
| 545 | DARCY M. MEALS | Associate | 4/23/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPOND WITH TEAM REGARDING REVISIONS TO COMPLAINT |
| 546 | JESSICA THORN | Counsel | 4/23/2014 | 0.60 | $ 189.00 | $ 113.40 | DRAFT AND FORWARD EMAIL TO D. LEVISS FOR REVIEW REGARDING CARR CORRESPONDENCE |
| 547 | SERGEI ZASLAVSKY | Counsel | 4/23/2014 | 0.60 | $ 189.00 | $ 113.40 | COMMUNICATIONS RELATING TO HALAL CERTIFICATION |
| 548 | JESSICA THORN | Counsel | 4/23/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW AND ANALYZE CASE CHART AND CARR LETTER, AND DRAFT AND FORWARD EMAIL TO TEAM REGARDING ADDITIONAL TO DO'S` |
| 549 | KIMBERLY GROTENRATH | Paralegal | 4/24/2014 | 0.40 | $ 189.00 | $ 75.60 | CITE CASE PULL FOR D. MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 550 | DARCY M. MEALS | Associate | 4/24/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH TEAM REGARDING PREPARATION FOR CARR CALL AND REVISIONS TO COMPLAINT |
| 551 | JESSICA THORN | Counsel | 4/24/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW AND ANALYZE CASE CHART IN PREPARATION FOR CALL WITH B. CARR 4/30` |
| 552 | SERGEI ZASLAVSKY | Counsel | 4/24/2014 | 1.50 | $ 189.00 | $ 283.50 | UPDATE CASE CHART; COMMUNICATE WITH LIBRARY REGARDING HALAL CERTIFICATION RESEARCH |
| 553 | SERGEI ZASLAVSKY | Counsel | 4/25/2014 | 0.30 | $ 189.00 | $ 56.70 | COMMUNICATIONS AND RESEARCH REGARDING HALAL CERTIFICATION |
| 554 | JESSICA THORN | Counsel | 4/25/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW RELEVANT CASELAW |
| 555 | JESSICA THORN | Counsel | 4/25/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE REGARDING HALAL CERTIFIERS |
| 556 | DARCY M. MEALS | Associate | 4/25/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH S. ZASLAVSKY REGARDING HALAL CERTIFIERS |
| 557 | JESSICA THORN | Counsel | 4/25/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW AND ANALYZE CERTIFIER RESEARCH FROM S. ZASLAVSKY` |
| 558 | DARCY M. MEALS | Associate | 4/25/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM B. CARR |
| 559 | JESSICA THORN | Counsel | 4/28/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH K. GROTENRATH REGARDING MODEL COMPLAINTS |
| 560 | JESSICA THORN | Counsel | 4/28/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE WITH S. ZASLAVSKY REGARDING AGENDA ITEMS FOR CALL WITH B. CARR 4/30` |
| 561 | SERGEI ZASLAVSKY | Counsel | 4/28/2014 | 1.00 | $ 189.00 | $ 189.00 | DRAFT EMAIL REGARDING HALAL CERTIFICATION STANDARDS; REVIEW LEGAL MATERIALS SENT BY D. GOLDEN |
| 562 | DARCY M. MEALS | Associate | 4/28/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM TEAM REGARDING REVISIONS TO COMPLAINT |
| 563 | DAVID J. LEVISS | Partner | 4/29/2014 | 0.40 | $ 189.00 | $ 75.60 | ANALYZE QUESTIONS FROM B. CARR ABOUT THE COMPLAINT AND OMM TEAM RESPONSES TO SAME; DRAFT EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING SAME |
| 564 | JESSICA THORN | Counsel | 4/29/2014 | 0.80 | $ 189.00 | $ 151.20 | CORRESPONDENCE WITH TEAM CONCERNING ADDITIONAL AGENDA ITEMS FOR CALL WITH B. CARR CALL 4/30` |
| 565 | JESSICA THORN | Counsel | 4/29/2014 | 1.30 | $ 189.00 | $ 245.70 | DRAFT AND FORWARD AGENDA FOR CALL WITH B. CARR 4/30 TO TEAM FOR REVIEW` |
| 566 | SERGEI ZASLAVSKY | Counsel | 4/29/2014 | 2.10 | $ 189.00 | $ 396.90 | RESEARCH RELATING TO HALAL CERTIFICATION ISSUES; ANALYZE AND COMMENT ON PROPOSED OUTLINE FOR B. CARR CALL; PREPARE FOR CALL WITH B. CARR |
| 567 | DARCY M. MEALS | Associate | 4/29/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE REGARDING OUTLINE FOR CALL WITH B. CARR |
| 568 | JESSICA THORN | Counsel | 4/30/2014 | 0.70 | $ 189.00 | $ 132.30 | BEGIN REVISING COMPLAINT |
| 569 | DAVID J. LEVISS | Partner | 4/30/2014 | 0.30 | $ 189.00 | $ 56.70 | COMMUNICATE WITH J. THORN REGARDING TELEPHONE CONFERENCE WITH B. CARR REGARDING AMENDMENTS TO COMPLAINT AND OTHER LEGAL ISSUES |
| 570 | JESSICA THORN | Counsel | 4/30/2014 | 0.90 | $ 189.00 | $ 170.10 | DRAFT AND FORWARD SUMMARY OF CALL WITH B. CARR TO TEAM FOR REVIEW AND CORRESPONDENCE REGARDING THE SAME` |
| 571 | JESSICA THORN | Counsel | 4/30/2014 | 1.80 | $ 189.00 | $ 340.20 | PARTICIPATE IN CALL WITH B. CARR TO DISCUSS AMENDING COMPLAINT AND CASE STRATEGY` |
| 572 | JESSICA THORN | Counsel | 4/30/2014 | 0.60 | $ 189.00 | $ 113.40 | PREPARE FOR CALL WITH B. CARR` |
| 573 | SERGEI ZASLAVSKY | Counsel | 4/30/2014 | 3.60 | $ 189.00 | $ 680.40 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; UPDATE FACTUAL OUTLINE BASED ON CARR CALL; REVIEW, COMMENT ON, AND SUGGEST EDITS TO SUMMARY OF CARR CALL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 574 | BRAD N. GARCIA | Counsel | 4/30/2014 | 2.40 | $ 189.00 | $ 453.60 | REVIEW MATERIALS IN PREPARATION FOR AND PARTICIPATE IN CALL TO B CARR WITH J THORN AND S ZASLAVSKY |
| 575 | DARCY M. MEALS | Associate | 4/30/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW SUMMARY OF CALL WITH B. CARR |
| 576 | JESSICA THORN | Counsel | 4/30/2014 | 0.30 | $ 189.00 | $ 56.70 | SCAN AND FORWARD MAILING SENT BY B. CARR TO TEAM` |
| 577 | BRAD N. GARCIA | Counsel | 5/1/2014 | 2.50 | $ 189.00 | $ 472.50 | REVIEW AMENDED COMPLAINT AND PROPOSE EDITS; RELATED RESEARCH OF EQUAL PROTECTION CLAIM |
| 578 | JACOB D. CHARLES | Associate | 5/1/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW AND ANALYZE COMPLAINT AND BACKGROUND INFORMATION; CONFER WITH B. GARCIA REGARDING LEGAL THEORIES |
| 579 | SERGEI ZASLAVSKY | Counsel | 5/1/2014 | 2.50 | $ 189.00 | $ 472.50 | REVIEW AND REVISE AMENDED COMPLAINT DRAFT BASED ON NEW FACTS LEARNED ON B. CARR CALL; RESEARCH DIFFERENCES BETWEEN HALAL AND KOSHER STANDARDS; DRAFT OUTLINE PERTAINING TO HALAL CERTIFICATION RESEARCH AND OUTREACH |
| 580 | JESSICA THORN | Counsel | 5/1/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW S. ZASLAVSKY AND B. GARCIA COMMENTS AND EDITS TO DRAFT AMENDED COMPLAINT ` |
| 581 | JESSICA THORN | Counsel | 5/2/2014 | 0.60 | $ 189.00 | $ 113.40 | CALLS AND CORRESPONDENCE WITH D. MEALS, S. ZASLAVSKY, J. CHARLES, AND B. GARCIA REGARDING DRAFT AMENDED COMPLAINT` |
| 582 | BRAD N. GARCIA | Counsel | 5/2/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPOND WITH J THORN AND S ZASLAVSKY REGARDING COMPLAINT AMENDMENTS |
| 583 | DARCY M. MEALS | Associate | 5/2/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPOND WITH TEAM REGARDING REVISIONS TO COMPLAINT |
| 584 | SERGEI ZASLAVSKY | Counsel | 5/2/2014 | 0.20 | $ 189.00 | $ 37.80 | DRAFT EMAIL REGARDING HALAL CERTIFICATION RESEARCH AND OUTREACH |
| 585 | JACOB D. CHARLES | Associate | 5/2/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND ANALYZE COMPLAINT AND BACKGROUND INFORMATION; CORRESPOND WITH INTERNAL TEAM REGARDING COMPLAINT |
| 586 | JESSICA THORN | Counsel | 5/2/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND ANALYZE CORRESPONDENCE PERTAINING TO HALAL CERTIFICATION |
| 587 | JESSICA THORN | Counsel | 5/2/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW DRAFT OUTLINE FROM S. ZASLAVSKY PERTAINING TO OUTREACH EFFORTS |
| 588 | DARCY M. MEALS | Associate | 5/2/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND ANALYZE CORRESPONDENCE PERTAINING TO HALAL CERTIFICATION |
| 589 | JESSICA THORN | Counsel | 5/2/2014 | 1.80 | $ 189.00 | $ 340.20 | REVISE DRAFT AMENDED COMPLAINT AND FORWARD TO D. LEVISS AND D. GOLDEN FOR REVIEW ` |
| 590 | JACOB D. CHARLES | Associate | 5/3/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW AND ANALYZE COMPLAINT AND BACKGROUND INFORMATION; CORRESPOND WITH INTERNAL TEAM REGARDING COMPLAINT |
| 591 | DARCY M. MEALS | Associate | 5/5/2014 | 1.20 | $ 189.00 | $ 226.80 | ATTEND TEAM MEETING REGARDING EXPERTS AND AMENDING THE COMPLAINT |
| 592 | JACOB D. CHARLES | Associate | 5/5/2014 | 1.10 | $ 189.00 | $ 207.90 | CONFER WITH INTERNAL TEAM REGARDING EXPERT RETENTION AND LEGAL THEORIES |
| 593 | JESSICA THORN | Counsel | 5/5/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH B. GARCIA REGARDING RELEVANT CASELAW AND IMPLICATIONS ON OUR LITIGATION ` |
| 594 | JESSICA THORN | Counsel | 5/5/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH B. GARCIA REGARDING TIMING OF FILING OF PLAINTIFF'S RESPONSE` |
| 595 | JESSICA THORN | Counsel | 5/5/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING AMENDED COMPLAINT AND MAIL DELIVERY ISSUES TO JESUP AND TERRE HAUTE ` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 596 | BRAD N. GARCIA | Counsel | 5/5/2014 | 3.00 | $ 189.00 | $ 567.00 | FORMULATE STRATEGY FOR EXPERT WITNESSES AND NEXT STEPS FOR COMPLAINT; LUNCH MEETING WITH TEAM TO DISCUSS SAME |
| 597 | SERGEI ZASLAVSKY | Counsel | 5/5/2014 | 1.20 | $ 189.00 | $ 226.80 | MEET WITH TEAM REGARDING EXPERTS STRATEGY AND PLAN FOR RESPONDING TO GOVERNMENT'S ANSWER; REVIEW COMPLAINT TO RESPOND TO QUESTION RAISED AT MEETING |
| 598 | JESSICA THORN | Counsel | 5/5/2014 | 0.70 | $ 189.00 | $ 132.30 | PARTICIPATE IN MEETING WITH J. CHARLES, D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING CASE STRATEGY |
| 599 | JESSICA THORN | Counsel | 5/6/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING FACTUAL ISSUES RELEVANT TO CASE |
| 600 | JESSICA THORN | Counsel | 5/6/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND ANALYZE ARTICLE RELEVANT TO LITIGATION |
| 601 | JESSICA THORN | Counsel | 5/7/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH D. LEVISS REGARDING COMMENTS ON DRAFT AMENDED COMPLAINT ` |
| 602 | DAVID J. LEVISS | Partner | 5/7/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW DRAFT AMENDED COMPLAINT |
| 603 | JESSICA THORN | Counsel | 5/8/2014 | 0.60 | $ 189.00 | $ 113.40 | DRAFT AND FORWARD EMAIL TO TEAM REGARDING RELEVANT CASELAW |
| 604 | JESSICA THORN | Counsel | 5/8/2014 | 0.30 | $ 189.00 | $ 56.70 | DRAFT AND FORWARD EMAIL TO TEAM REGARDING POTENTIAL RESEARCH ASSIGNMENTS` |
| 605 | JESSICA THORN | Counsel | 5/8/2014 | 0.20 | $ 189.00 | $ 37.80 | MEETING WITH D. LEVISS REGARDING EDITS TO DRAFT AMENDED COMPLAINT` |
| 606 | JESSICA THORN | Counsel | 5/8/2014 | 1.80 | $ 189.00 | $ 340.20 | REVIEW AND ANALYZE RELEVANT CASELAW |
| 607 | JESSICA THORN | Counsel | 5/8/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW AND ANALYZE LETTER FROM CARR RECEIVED 5/8 AND DRAFT AND FORWARD EMAIL SUMMARIZING CARR 5/8 LETTER FOR REVIEW` |
| 608 | DARCY M. MEALS | Associate | 5/8/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING MOST RECENT B. CARR LETTER |
| 609 | DAVID J. LEVISS | Partner | 5/8/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW DRAFT AMENDED COMPLAINT AND CONFER WITH J. THORN REGARDING SAME |
| 610 | DARCY M. MEALS | Associate | 5/9/2014 | 0.30 | $ 189.00 | $ 56.70 | CONFER WITH TEAM REGARDING EDITS TO AMENDED COMPLAINT AND EDIT SAME |
| 611 | JACOB D. CHARLES | Associate | 5/9/2014 | 1.20 | $ 189.00 | $ 226.80 | CORRESPOND WITH INTERNAL TEAM REGARDING AMENDED COMPLAINT; REVIEW BACKGROUND MATERIALS |
| 612 | JESSICA THORN | Counsel | 5/9/2014 | 0.30 | $ 189.00 | $ 56.70 | EMAIL CORRESPONDENCE WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY CONCERNING QUESTIONS REGARDING AMENDED COMPLAINT ` |
| 613 | JESSICA THORN | Counsel | 5/9/2014 | 0.50 | $ 189.00 | $ 94.50 | EMAIL CORRESPONDENCE WITH D. MEALS, B. GARCIA, S. ZASLAVSKY AND J. CHARLES REGARDING LETTER TO D. MEALS FROM CARR RECEIVED 5/11` |
| 614 | JESSICA THORN | Counsel | 5/9/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH J. CHARLES REGARDING TIMING OF PLAINTIFF'S RESPONSE TO COMPLAINT ` |
| 615 | DARCY M. MEALS | Associate | 5/9/2014 | 0.90 | $ 189.00 | $ 170.10 | PREPARE CARR FILES FOR TEAM REVIEW |
| 616 | DARCY M. MEALS | Associate | 5/9/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW APRIL BILL AND CORRESPOND WITH TEAM REGARDING SAME |
| 617 | DARCY M. MEALS | Associate | 5/9/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE/CIRCULATE TO TEAM |
| 618 | BRAD N. GARCIA | Counsel | 5/9/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW CORRESPONDENCE FROM CLIENT; SUGGEST EDITS TO COMPLAINT IN RESPONSE |
| 619 | JESSICA THORN | Counsel | 5/9/2014 | 0.80 | $ 189.00 | $ 151.20 | REVISE AMENDED COMPLAINT AND FORWARD TO D. GOLDEN FOR REVIEW ` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 620 | JESSICA THORN | Counsel | 5/9/2014 | 0.90 | $ 189.00 | $ 170.10 | REVISE DRAFT AMENDED COMPLAINT AND FORWARD TO D. MEALS, B. GARCIA, S. ZASLAVSKY AND J. CHARLES FOR REVIEW` |
| 621 | DARCY M. MEALS | Associate | 5/11/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. WILSON AND CORRESPOND WITH J. THORN REGARDING SAME |
| 622 | BRAD N. GARCIA | Counsel | 5/12/2014 | 5.80 | $ 189.00 | $ 1,096.20 | ANALYZE RFRA AND EQUAL PROTECTION CASES AND ADD PERTINENT DETAILS AND CASES TO CASE CHART; PARTICIPATE IN CALL WITH D. GOLDEN AND TEAM |
| 623 | DARCY M. MEALS | Associate | 5/12/2014 | 0.70 | $ 189.00 | $ 132.30 | ATTEND CONFERENCE CALL WITH D. GOLDEN, J. THORN, S. ZASLAVSKY, AND B. GARCIA |
| 624 | JESSICA THORN | Counsel | 5/12/2014 | 0.30 | $ 189.00 | $ 56.70 | COMMUNICATE REGARDING CERTIFICATION ISSUES |
| 625 | JESSICA THORN | Counsel | 5/12/2014 | 0.40 | $ 189.00 | $ 75.60 | CONDUCT LEGAL RESEARCH REGARDING EQUAL PROTECTION CLAIM CONCERNS RAISED BY B. CARR AND EMAIL CORRESPONDENCE WITH THE TEAM REGARDING THE SAME` |
| 626 | DARCY M. MEALS | Associate | 5/12/2014 | 0.60 | $ 189.00 | $ 113.40 | CONFER WITH J. THORN AND B. GARCIA REGARDING AMENDED COMPLAINT |
| 627 | DARCY M. MEALS | Associate | 5/12/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH J. THORN REGARDING CERTIFICATION ISSUES |
| 628 | JESSICA THORN | Counsel | 5/12/2014 | 1.00 | $ 189.00 | $ 189.00 | DRAFT COVER LETTER TO PLAINTIFFS TO ACCOMPANY DRAFT AMENDED COMPLAINT AND EMAIL CORRESPONDENCE WITH D. MEALS REGARDING THE SAME` |
| 629 | JESSICA THORN | Counsel | 5/12/2014 | 0.20 | $ 189.00 | $ 37.80 | EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING AMENDED COMPLAINT` |
| 630 | SERGEI ZASLAVSKY | Counsel | 5/12/2014 | 0.50 | $ 189.00 | $ 94.50 | PARTICIPATE IN CALL WITH D. GOLDEN AND INTERNAL TEAM REGARDING EQUAL PROTECTION CLAUSE; REVIEW CASE-RELATED CORRESPONDENCE |
| 631 | JESSICA THORN | Counsel | 5/12/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND ANALYZE EMAILS FROM B. CARR TO D. MEALS RECEIVED MAY 15, 2014 AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME` |
| 632 | DARCY M. MEALS | Associate | 5/12/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM B. CARR AND CIRCULATE TO TEAM |
| 633 | JESSICA THORN | Counsel | 5/12/2014 | 0.40 | $ 189.00 | $ 75.60 | REVISE PROPOSED AMENDED COMPLAINT` |
| 634 | DARCY M. MEALS | Associate | 5/12/2014 | 0.60 | $ 189.00 | $ 113.40 | SCHEDULE LEGAL TELEPHONE CALLS WITH PLAINTIFFS AND CONFER WITH TEAM REGARDING SAME |
| 635 | JESSICA THORN | Counsel | 5/12/2014 | 0.30 | $ 189.00 | $ 56.70 | TELEPHONE CALL WITH D. GOLDEN, D. MEALS,  B. GARCIA AND S. ZASLAVSKY REGARDING PROPOSED AMENDED COMPLAINT` |
| 636 | DARCY M. MEALS | Associate | 5/13/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH J. THORN REGARDING ASSIGNMENTS FOR SUMMER ASSOCIATES |
| 637 | JESSICA THORN | Counsel | 5/13/2014 | 0.20 | $ 189.00 | $ 37.80 | EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING REVISED DRAFT COMPLAINT` |
| 638 | JESSICA THORN | Counsel | 5/13/2014 | 0.40 | $ 189.00 | $ 75.60 | EMAILS CORRESPONDENCE WITH D. MEALS TO DISCUSS DRAFT LETTER TO PLAINTIFFS FORWARDING PROPOSED AMENDED COMPLAINT` |
| 639 | JESSICA THORN | Counsel | 5/13/2014 | 1.30 | $ 189.00 | $ 245.70 | REVISE LETTER TO PLAINTIFFS FORWARDING PROPOSED AMENDED COMPLAINT AND PREPARE FOR SENDING TO PLAINTIFFS` |
| 640 | JESSICA THORN | Counsel | 5/13/2014 | 0.30 | $ 189.00 | $ 56.70 | REVISE PROPOSED AMENDED COMPLAINT AND PREPARE TO FORWARD TO PLAINTIFFS ` |
| 641 | DARCY M. MEALS | Associate | 5/13/2014 | 0.20 | $ 189.00 | $ 37.80 | SCHEDULE LEGAL TELEPHONE CALLS WITH PLAINTIFFS AND CONFER WITH TEAM REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 642 | JESSICA THORN | Counsel | 5/13/2014 | 0.10 | $ 189.00 | $ 18.90 | TELEPHONE CALL WITH D. MEALS TO DISCUSS REVISIONS TO COMPLAINT` |
| 643 | JESSICA THORN | Counsel | 5/14/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND ANALYZE LETTER FROM J. WILSON RECEIVED 5/14 AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME |
| 644 | DARCY M. MEALS | Associate | 5/14/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM J. WILSON AND CIRCULATE TO TEAM |
| 645 | DARCY M. MEALS | Associate | 5/14/2014 | 0.20 | $ 189.00 | $ 37.80 | SCHEDULE LEGAL CALLS WITH PLAINTIFFS |
| 646 | BRAD N. GARCIA | Counsel | 5/15/2014 | 1.40 | $ 189.00 | $ 264.60 | RESEARCH AND ANALYZE EQUAL PROTECTION AND RFRA CASES; ADD RELEVANT PRECEDENTS TO CASE CHART |
| 647 | JESSICA THORN | Counsel | 5/16/2014 | 0.40 | $ 189.00 | $ 75.60 | CALL AND CORRESPONDENCE WITH D. MEALS TO DISCUSS RESPONSE TO LETTER RECEIVED FROM B. CARR 5/16/14` |
| 648 | BRAD N. GARCIA | Counsel | 5/16/2014 | 1.60 | $ 189.00 | $ 302.40 | CONDUCT RESEARCH REGARDING EQUAL PROTECTION AND RFRA CLAIMS; ADD PERTINENT CASES TO CASE CHART |
| 649 | JACOB D. CHARLES | Associate | 5/16/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH D. MEALS REGARDING CLIENT CORRESPONDENCE |
| 650 | DARCY M. MEALS | Associate | 5/16/2014 | 0.40 | $ 189.00 | $ 75.60 | PREPARE ASSIGNMENT FOR SUMMER ASSOCIATE |
| 651 | SERGEI ZASLAVSKY | Counsel | 5/16/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CASE CORRESPONDENCE |
| 652 | DARCY M. MEALS | Associate | 5/16/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE/CIRCULATE SAME; CORRESPOND WITH TEAM REGARDING HOW TO RESPOND |
| 653 | DARCY M. MEALS | Associate | 5/16/2014 | 0.20 | $ 189.00 | $ 37.80 | SCHEDULE LEGAL CALLS WITH PLAINTIFFS |
| 654 | DARCY M. MEALS | Associate | 5/19/2014 | 0.90 | $ 189.00 | $ 170.10 | CONFER WITH B. GARCIA, J. THORN, AND S. ZASLAVSKY REGARDING AMENDMENTS TO COMPLAINT |
| 655 | DARCY M. MEALS | Associate | 5/19/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH B. CARR BY TELEPHONE |
| 656 | JACOB D. CHARLES | Associate | 5/19/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH D. MEALS, S. ZASLAVSKY, J. THORN, AND B. GARCIA REGARDING CLIENT CORRESPONDENCE |
| 657 | BRAD N. GARCIA | Counsel | 5/19/2014 | 5.90 | $ 189.00 | $ 1,115.10 | RESEARCH AND ANALYZE RFRA CASES; DISCUSS WITH D. MEALS; CORRESPOND WITH TEAM REGARDING FURTHER AMENDMENTS TO COMPLAINT |
| 658 | JESSICA THORN | Counsel | 5/19/2014 | 4.20 | $ 189.00 | $ 793.80 | RESEARCH AND COMMUNICATIONS REGARDING AMENDED COMPLAINT AND CASE STRATEGY |
| 659 | SERGEI ZASLAVSKY | Counsel | 5/19/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW CASE CORRESPONDENCE; DRAFT EMAIL REGARDING CASE STRATEGY AND CLIENT COMMUNICATIONS |
| 660 | DARCY M. MEALS | Associate | 5/19/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE, CIRCULATE SAME TO TEAM |
| 661 | DARCY M. MEALS | Associate | 5/19/2014 | 0.30 | $ 189.00 | $ 56.70 | SCHEDULE LEGAL CALLS WITH B. CARR |
| 662 | DARCY M. MEALS | Associate | 5/20/2014 | 0.50 | $ 189.00 | $ 94.50 | CONFER WITH B. GARCIA, J. THORN, AND S. ZASLAVSKY REGARDING AMENDMENTS TO COMPLAINT |
| 663 | DARCY M. MEALS | Associate | 5/20/2014 | 0.60 | $ 189.00 | $ 113.40 | CONFER WITH TEAM REGARDING AGENDA FOR CALL WITH B. CARR |
| 664 | JACOB D. CHARLES | Associate | 5/20/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH D. MEALS, S. ZASLAVSKY, J. THORN, AND B. GARCIA REGARDING CLIENT CORRESPONDENCE |
| 665 | BRAD N. GARCIA | Counsel | 5/20/2014 | 3.50 | $ 189.00 | $ 661.50 | DRAFT AMENDMENTS TO COMPLAINT; DISCUSS CASE STRATEGY WITH D. MEALS AND J. THORN; CORRESPOND WITH TEAM ON MISCELLANEOUS ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 666 | JESSICA THORN | Counsel | 5/20/2014 | 4.10 | $ 189.00 | $ 774.90 | DRAFT AND FORWARD AGENDA FOR B. CARR CALL MAY 22, 2014 TO TEAM FOR REVIEW AND TELEPHONE AND EMAIL CORRESPONDENCE REGARDING THE SAME; EMAIL AND TELEPHONE CORRESPONDENCE WITH TEAM CONCERNING POTENTIAL ADDITIONS TO AMENDED COMPLAINT; EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING CALL WITH B. CARR MAY 22, 2014; REVIEW AND ANALYZE B. GARCIA CHANGES TO AMENDED COMPLAINT AND CORRESPONDENCE WITH TEAM REGARDING THE SAME; REVIEW AND ANALYZE LETTER TO D. MEALS FROM B. CARR RECEIVED MAY 20, 2014 AND TELEPHONE AND EMAIL CORRESPONDENCE REGARDING THE SAME; DRAFT AND FORWARD EMAIL TO TEAM AND D. GOLDEN REGARDING ISSUES RAISED IN LETTER TO D. MEALS FROM B. CARR RECEIVED MAY 20, 2014; EMAIL CORRESPONDENCE WITH S. ZASLAVSKY AND D. MEALS REGARDING POTENTIAL RESEARCH PROJECT FOR SEO INTERN; EMAIL CORRESPONDENCE AND IN-PERSON MEETING WITH B. GARCIA TO DISCUSS POTENTIAL RESEARCH PROJECT FOR SUMMER ASSOCIATE ADDING RELEVANT CASES TO CASE LAW CHART |
| 667 | SERGEI ZASLAVSKY | Counsel | 5/20/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CASE CORRESPONDENCE |
| 668 | DARCY M. MEALS | Associate | 5/21/2014 | 1.50 | $ 189.00 | $ 283.50 | ATTEND CONFERENCE CALL WITH D. GOLDEN REGARDING EXHAUSTION; CONFER WITH TEAM REGARDING AMENDING COMPLAINT |
| 669 | DAVID J. LEVISS | Partner | 5/21/2014 | 0.20 | $ 189.00 | $ 37.80 | COMMUNICATE WITH J. THORN REGARDING POTENTIAL CONSULTING EXPERTS |
| 670 | DARCY M. MEALS | Associate | 5/21/2014 | 0.30 | $ 189.00 | $ 56.70 | CONFER WITH J. THORN AND D. LEVISS REGARDING POTENTIAL CONSULTING EXPERTS |
| 671 | JACOB D. CHARLES | Associate | 5/21/2014 | 1.30 | $ 189.00 | $ 245.70 | CORRESPOND WITH D. MEALS, S. ZASLAVSKY, J. THORN, AND B. GARCIA REGARDING CLIENT CORRESPONDENCE; ATTEND TELEPHONE CONFERENCE CALL REGARDING CLAIM EXHAUSTION |
| 672 | BRAD N. GARCIA | Counsel | 5/21/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPOND WITH TEAM REGARDING MISCELLANEOUS COMPLAINT AMENDMENTS |
| 673 | JESSICA THORN | Counsel | 5/21/2014 | 2.30 | $ 189.00 | $ 434.70 | PARTICIPATE IN CALL WITH D. GOLDEN, D. MEALS, B. GARCIA AND J. CHARLES TO DISCUSS LITIGATION STRATEGY; EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING ADDITIONAL REVISIONS TO AMENDED COMPLAINT; EMAIL CORRESPONDENCE WITH TEAM REGARDING REVISIONS TO ALLEGATIONS IN AMENDED COMPLAINT; CORRESPONDENCE WITH M. VERGHOW REGARDING POTENTIAL SUMMER ASSOCIATE AND SEO ASSIGNMENTS RELATED TO LITIGATION; EMAIL CORRESPONDENCE WITH TEAM REGARDING POTENTIAL LITIGATION CONSULTANTS |
| 674 | BRAD N. GARCIA | Counsel | 5/21/2014 | 1.00 | $ 189.00 | $ 189.00 | PARTICIPATE IN CONFERENCE CALL WITH D. GOLDEN AND TEAM REGARDING EXHAUSTION AND OTHER ISSUES |
| 675 | BRAD N. GARCIA | Counsel | 5/21/2014 | 0.70 | $ 189.00 | $ 132.30 | RESEARCH EXHAUSTION CASELAW AND PREPARE FOR TELEPHONE CALL REGARDING SAME |
| 676 | DARCY M. MEALS | Associate | 5/21/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING HALAL VENDOR RESEARCH PROJECT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 677 | SERGEI ZASLAVSKY | Counsel | 5/21/2014 | 3.60 $ | 189.00 $ | 680.40 | REVIEW LETTER FROM J. WILSON; SUGGEST EDITS TO COMPLAINT BASED ON J. WILSON'S LETTER; DRAFT MEMORANDUM DESCRIBING CASE BACKGROUND AND RELEVANT CONSIDERATIONS FOR EXPERT RESEARCH AND SELECTION PROCESS |
| 678 | DARCY M. MEALS | Associate | 5/22/2014 | 1.60 $ | 189.00 $ | 302.40 | ATTEND CONFERENCE CALL WITH B. CARR AND D. GOLDEN AND TEAM REGARDING AMENDED COMPLAINT |
| 679 | JACOB D. CHARLES | Associate | 5/22/2014 | 1.00 $ | 189.00 $ | 189.00 | ATTEND TELEPHONE CONFERENCE CALL WITH CLIENT REGARDING AMENDED COMPLAINT |
| 680 | JESSICA THORN | Counsel | 5/22/2014 | 1.00 $ | 189.00 $ | 189.00 | PARTICIPATE IN CALL WITH B. CARR, D. GOLDEN, D. MEALS, B. GARCIA, S. ZASLAVSKY AND J. CHARLES TO DISCUSS PROPOSED AMENDED COMPLAINT AND OTHER ISSUES` |
| 681 | JESSICA THORN | Counsel | 5/22/2014 | 0.40 $ | 189.00 $ | 75.60 | PARTICIPATE IN MEETING WITH D. MEALS, B. GARCIA, S. ZASLAVSKY AND J. CHARLES TO DISCUSS TO DO ITEMS FROM CALL WITH B. CARR` |
| 682 | BRAD N. GARCIA | Counsel | 5/22/2014 | 2.60 $ | 189.00 $ | 491.40 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH B. CARR AND TEAM; REVIEW AND COMMENT ON RELATED CHANGES TO AMENDED COMPLAINT |
| 683 | JESSICA THORN | Counsel | 5/22/2014 | 0.40 $ | 189.00 $ | 75.60 | PREPARE FOR CALL WITH B. CARR, D. GOLDEN, D. MEALS, B. GARCIA, S. ZASLAVSKY AND J. CHARLES TO DISCUSS PROPOSED AMENDED COMPLAINT AND OTHER ISSUES` |
| 684 | SERGEI ZASLAVSKY | Counsel | 5/22/2014 | 1.60 $ | 189.00 $ | 302.40 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR' DISCUSS STATUS OF COMPLAINT WITH INTERNAL TEAM; REVIEW LATEST DRAFT OF COMPLAINT |
| 685 | DARCY M. MEALS | Associate | 5/22/2014 | 2.20 $ | 189.00 $ | 415.80 | REVISE AMENDED COMPLAINT PER DISCUSSIONS WITH B. CARR AND TEAM |
| 686 | DARCY M. MEALS | Associate | 5/23/2014 | 2.40 $ | 189.00 $ | 453.60 | CONFER WITH J. THORN AND D. GOLDEN REGARDING CASE UPDATES |
| 687 | JACOB D. CHARLES | Associate | 5/23/2014 | 0.10 $ | 189.00 $ | 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE |
| 688 | JESSICA THORN | Counsel | 5/23/2014 | 0.50 $ | 189.00 $ | 94.50 | DRAFT AND FORWARD EMAILS TO TEAM SUMMARIZING B. CARR EMAIL AND CALL WITH D. GOLDEN RELATING TO THE SAME ` |
| 689 | JESSICA THORN | Counsel | 5/23/2014 | 0.90 $ | 189.00 $ | 170.10 | WORK ON RETENTION LETTER AND COMMUNICATE REGARDING POTENTIAL LITIGATION CONSULTANTS |
| 690 | JESSICA THORN | Counsel | 5/23/2014 | 0.90 $ | 189.00 $ | 170.10 | PARTICIPATE IN TELEPHONE AND IN-PERSON AND EMAIL CONFERENCES WITH D. MEALS AND B. GARCIA TO DISCUSS CASE UPDATE AND TACTICS |
| 691 | JESSICA THORN | Counsel | 5/23/2014 | 0.50 $ | 189.00 $ | 94.50 | PARTICIPATE IN TELEPHONE CALL WITH D. GOLDEN, B. GARCIA AND D. MEALS TO DISCUSS CASE UPDATE AND TACTICS |
| 692 | JESSICA THORN | Counsel | 5/23/2014 | 0.10 $ | 189.00 $ | 18.90 | REVIEW AND ANALYZE EMAIL FROM B. CARR |
| 693 | JESSICA THORN | Counsel | 5/23/2014 | 1.40 $ | 189.00 $ | 264.60 | RESEARCH PROTECTIVE ORDERS |
| 694 | DARCY M. MEALS | Associate | 5/23/2014 | 0.10 $ | 189.00 $ | 18.90 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING CONSULTANT ENGAGEMENT LETTER |
| 695 | SERGEI ZASLAVSKY | Counsel | 5/23/2014 | 0.30 $ | 189.00 $ | 56.70 | REVIEW CORRESPONDENCE REGARDING FACTUAL CASE DEVELOPMENTS |
| 696 | BRAD N. GARCIA | Counsel | 5/23/2014 | 0.80 $ | 189.00 $ | 151.20 | REVIEW EMAIL FROM B. CARR; PARTICIPATE IN TELEPHONE CALL WITH J. THORN, D. MEALS, AND D. GOLDEN REGARDING SAME |
| 697 | JESSICA THORN | Counsel | 5/23/2014 | 0.30 $ | 189.00 $ | 56.70 | TELEPHONE AND EMAIL CORRESPONDENCE WITH COUNSELOR SUMNER TO SCHEDULE URGENT LEGAL CALL WITH B. CARR ` |
| 698 | JESSICA THORN | Counsel | 5/24/2014 | 1.70 $ | 189.00 $ | 321.30 | REVIEW LEGAL MATERIAL PROVIDED BY D GOLDEN |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 699 | DARCY M. MEALS | Associate | 5/24/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. WILSON; CIRCULATE SAME TO TEAM |
| 700 | JESSICA THORN | Counsel | 5/27/2014 | 0.40 | $ 189.00 | $ 75.60 | CALLS WITH COUNSELOR SUMNER TO DISCUSS SCHEDULING CALL WITH B. CARR` |
| 701 | JESSICA THORN | Counsel | 5/27/2014 | 1.00 | $ 189.00 | $ 189.00 | CALL WITH B. CARR, D. MEALS, J. CHARLES, AND S. ZASLAVSKY TO DISCUSS CASE UPDATES AND STRATEGY |
| 702 | JACOB D. CHARLES | Associate | 5/27/2014 | 2.20 | $ 189.00 | $ 415.80 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE; ATTEND TELEPHONE CONFERENCE CALL REGARDING CASE STRATEGY; REVIEW AND ANALYZE GOVERNMENT'S RESPONSE TO COMPLAINT |
| 703 | JESSICA THORN | Counsel | 5/27/2014 | 0.70 | $ 189.00 | $ 132.30 | DRAFT AND FORWARD EMAIL TO TEAM AND D. GOLDEN SUMMARIZING CALL WITH B. CARR 5/27` |
| 704 | DAVID J. LEVISS | Partner | 5/27/2014 | 0.70 | $ 189.00 | $ 132.30 | EMAIL CORRESPONDENCE WITH OMM TEAM AND WITH D. GOLDEN REGARDING CASE STRATEGY |
| 705 | SERGEI ZASLAVSKY | Counsel | 5/27/2014 | 1.40 | $ 189.00 | $ 264.60 | PARTICIPATE IN CALL WITH B. CARR; DISCUSS CASE STRATEGY WITH INTERNAL TEAM; PREPARE MAILING FOR B. CARR; REVIEW BOP'S RESPONSE TO COMPLAINT |
| 706 | JESSICA THORN | Counsel | 5/27/2014 | 0.40 | $ 189.00 | $ 75.60 | PARTICIPATE IN MEETING WITH TEAM POST-CALL WITH B. CARR TO DISCUSS CASE STRATEGY |
| 707 | DARCY M. MEALS | Associate | 5/27/2014 | 1.30 | $ 189.00 | $ 245.70 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH B. CARR AND COUNSELOR SUMNER AND TEAM |
| 708 | JESSICA THORN | Counsel | 5/27/2014 | 0.30 | $ 189.00 | $ 56.70 | PREPARE FOR CALL WITH B. CARR TO DISCUSS CASE STRATEGY |
| 709 | JESSICA THORN | Counsel | 5/27/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW AND ANALYZE MOTION TO DISMISS, ANSWER, AND ACCOMPANYING DOCUMENTS FILED BY BOP ` |
| 710 | BRAD N. GARCIA | Counsel | 5/27/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW ANSWER AND PARTIAL MOTION TO DISMISS; CORRESPOND WITH GROUP REGARDING SAME |
| 711 | DARCY M. MEALS | Associate | 5/27/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING CALL WITH B. CARR |
| 712 | DARCY M. MEALS | Associate | 5/27/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW PARTIAL MOTION TO DISMISS AND RELATED DOCUMENTS AND CORRESPOND WITH TEAM REGARDING SAME |
| 713 | JESSICA THORN | Counsel | 5/27/2014 | 1.10 | $ 189.00 | $ 207.90 | TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH TEAM AND D. GOLDEN REGARDING MOTION TO DISMISS, ANSWER, AND ACCOMPANYING DOCUMENTS FILED BY BOP ` |
| 714 | JACOB D. CHARLES | Associate | 5/28/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING GOVERNMENT'S RESPONSE TO COMPLAINT |
| 715 | JESSICA THORN | Counsel | 5/28/2014 | 3.20 | $ 189.00 | $ 604.80 | DRAFT COVER LETTERS TO PLAINTIFFS AND ASSEMBLE PACKAGES CONTAINING MATERIALS FILED BY GOVERNMENT AND SEND TO CLIENTS FOR REVIEW; CORRESPONDENCE WITH S. SEGAL REGARDING UPCOMING FILING OF AMENDED COMPLAINT; BEGIN REVIEW AND ANALYSIS OF DOCUMENTS FORWARDED BY D. GOLDEN IN CONNECTION WITH CONSIDERING ARGUMENTS IN BOP'S MOTION TO DISMISS ` |
| 716 | DAVID J. LEVISS | Partner | 5/28/2014 | 0.10 | $ 189.00 | $ 18.90 | EMAIL CORRESPONDENCE WITH J. THORN REGARDING CLIENT UPDATE |
| 717 | SERGEI ZASLAVSKY | Counsel | 5/28/2014 | 3.00 | $ 189.00 | $ 567.00 | REVIEW AND ANALYZE BOP'S RESPONSE TO COMPLAINT |
| 718 | DARCY M. MEALS | Associate | 5/28/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING PARTIAL MOTION TO DISMISS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 719 | JACOB D. CHARLES | Associate | 5/29/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH INTERNAL TEAM REGARDING GOVERNMENT'S RESPONSE TO COMPLAINT |
| 720 | DARCY M. MEALS | Associate | 5/29/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPOND WITH TEAM REGARDING MOOTNESS AND BOP POLICIES |
| 721 | SERGEI ZASLAVSKY | Counsel | 5/29/2014 | 6.10 | $ 189.00 | $ 1,152.90 | RESEARCH EXHAUSTION AND MOOTNESS ISSUES RAISED BY BOP'S RESPONSE; DRAFT EMAIL TO INTERNAL TEAM SUMMARIZING RESEARCH |
| 722 | JESSICA THORN | Counsel | 5/29/2014 | 3.60 | $ 189.00 | $ 680.40 | TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH TEAM REGARDING ARGUMENTS RAISED IN BOP'S MOTION TO DISMISS; TELEPHONE CALLS AND EMAIL CORRESPONDENCE REGARDING CONTACTING AUSA TO DISCUSS PREFERRED METHOD OF INFORMING COUNSELOR SUMNER THAT LITIGATION IS ACTIVE` |
| 723 | DARCY M. MEALS | Associate | 6/2/2014 | 0.10 | $ 189.00 | $ 18.90 | CONFER WITH S. SEGAL AND J. THORN REGARDING SERVICE OF AMENDED COMPLAINT |
| 724 | DARCY M. MEALS | Associate | 6/2/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND BY PHONE WITH FORMER PLAINTIFF J. WARREN REGARDING PREFERRED FILING DATE; CIRCULATE INFORMATION TO TEAM |
| 725 | JACOB D. CHARLES | Associate | 6/2/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH INTERNAL TEAM REGARDING GOVERNMENT'S RESPONSE TO COMPLAINT |
| 726 | DARCY M. MEALS | Associate | 6/2/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH J. THORN AND AUSA T. KIEPER REGARDING LEGAL CALLS |
| 727 | DARCY M. MEALS | Associate | 6/2/2014 | 0.60 | $ 189.00 | $ 113.40 | DRAFT AND CIRCULATE AGENDA FOR CONFERENCE CALL WITH B. CARR; CORRESPOND WITH TEAM REGARDING SAME |
| 728 | DARCY M. MEALS | Associate | 6/2/2014 | 1.70 | $ 189.00 | $ 321.30 | RESEARCH SPECIAL PURCHASE ORDER PROGRAM |
| 729 | JESSICA THORN | Counsel | 6/2/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW AND ANALYZE DRAFT AGENDA FOR B. CARR FROM D. MEALS AND EMAIL CORRESPONDENCE REGARDING THE SAME; CORRESPONDENCE WITH TEAM REGARDING POTENTIAL ADDITION OF ALLEGATIONS TO COMPLAINT; CORRESPONDENCE WITH S. SEGAL REGARDING REQUIREMENTS FOR FILING OF AMENDED COMPLAINT; REVIEW AND ANALYZE FACTUAL DEVELOPMENTS PERTAINING TO CLIENTS AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; TELEPHONE CALL WITH T. KIEPER AND D. MEALS TO DISCUSS COUNSELOR COMMUNICATIONS |
| 730 | DARCY M. MEALS | Associate | 6/2/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND CIRCULATE CORRESPONDENCE FROM B. CARR |
| 731 | BRAD N. GARCIA | Counsel | 6/2/2014 | 1.70 | $ 189.00 | $ 321.30 | REVIEW ANSWER AND MOTION TO DISMISS; CORRESPOND WITH TEAM REGARDING POTENTIAL RESPONSES TO BOP'S ARGUMENTS |
| 732 | JACOB D. CHARLES | Associate | 6/3/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH INTERNAL TEAM REGARDING AMENDED COMPLAINT |
| 733 | DARCY M. MEALS | Associate | 6/3/2014 | 2.20 | $ 189.00 | $ 415.80 | CORRESPOND WITH J. THORN AND D. LEVISS REGARDING FOLLOW-UP CALL WITH T. KIEPER |
| 734 | DAVID J. LEVISS | Partner | 6/3/2014 | 1.50 | $ 189.00 | $ 283.50 | EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING CASE STRATEGY; REVISE DRAFT ENGAGEMENT LETTER FOR POTENTIAL LITIGATION CONSULTANTS AND COMMUNICATE WITH J. THORN REGARDING SAME |
| 735 | DARCY M. MEALS | Associate | 6/3/2014 | 1.90 | $ 189.00 | $ 359.10 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH B. CARR |
| 736 | BRAD N. GARCIA | Counsel | 6/3/2014 | 3.00 | $ 189.00 | $ 567.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH B. CARR; DISCUSS CASE CHART SUMMER ASSIGNMENT WITH A. TJEMSLAND AND J. THORN |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 737 | SERGEI ZASLAVSKY | Counsel | 6/3/2014 | 1.90 | $ 189.00 | $ 359.10 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; DISCUSS CASE STRATEGY WITH INTERNAL TEAM; REVIEW CASE CORRESPONDENCE |
| 738 | JESSICA THORN | Counsel | 6/3/2014 | 8.80 | $ 189.00 | $ 1,663.20 | REVIEW AND ANALYZE EMAIL FROM D. MEALS SUMMARIZING SPO PROCESS AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; EMAIL CORRESPONDENCE WITH D. LEVISS REGARDING EDITS TO DRAFT LITIGATION CONSULTANT ENGAGEMENT LETTER; EMAIL CORRESPONDENCE WITH D. MEALS REGARDING B. CARR; DRAFT AND FORWARD EMAIL TO J. CHARLES REGARDING EXHAUSTION ASSIGNMENT; CALL WITH B. CARR TO DISCUSS CASE STRATEGY AND FACTUAL DEVELOPMENTS;  DRAFT AND FORWARD EMAIL TO D. GOLDEN AND D. LEVISS SUMMARIZING CALL WITH B. CARR; DRAFT PROPOSED SCRIPT FOR CALL WITH T. KIEPER AND D. MEALS AND EMAIL CORRESPONDENCE REGARDING THE SAME; CALL WITH T. KIEPER AND D. MEALS TO DISCUSS POTENTIAL RETALIATION ALLEGATIONS; DRAFT AND FORWARD EMAIL SUMMARIZING CALL WITH T. KIEPER AND D. MEALS TO TEAM AND TELEPHONE AND EMAIL CORRESPONDENCE REGARDING THE SAME; DRAFT AND FORWARD EMAIL TO T. KIEPER AND TELEPHONE AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; MEETING WITH B. GARCIA AND A. TJEMSLAND REGARDING CASE CHART ASSIGNMENT; DRAFT AND FORWARD EMAIL SUMMARIZING CASE CHART ASSIGNMENT AND ATTACHING MATERIALS TO A. TJEMSLAND; ` |
| 739 | DARCY M. MEALS | Associate | 6/4/2014 | 2.00 | $ 189.00 | $ 378.00 | ATTEND CONFERENCE CALL WITH J. WILSON AND TEAM AND DRAFT SUMMARY OF SAME FOR J. THORN |
| 740 | JACOB D. CHARLES | Associate | 6/4/2014 | 2.10 | $ 189.00 | $ 396.90 | CORRESPOND WITH INTERNAL TEAM REGARDING AMENDED COMPLAINT; ATTEND TELEPHONE CONFERENCE CALL WITH J. WILSON CONCERNING FACTUAL DEVELOPMENTS, THE GOVERNMENT'S MOTION TO DISMISS/ANSWER, AND THE AMENDED COMPLAINT |
| 741 | SERGEI ZASLAVSKY | Counsel | 6/4/2014 | 2.50 | $ 189.00 | $ 472.50 | PARTICIPATE IN CALL WITH J. WILSON; DISCUSS CASE STRATEGY WITH INTERNAL TEAM; REVIEW CASE CORRESPONDENCE; REVIEW AND COMMENT ON LATEST DRAFT OF AMENDED COMPLAINT |
| 742 | BRAD N. GARCIA | Counsel | 6/4/2014 | 2.80 | $ 189.00 | $ 529.20 | PARTICIPATE IN TELEPHONE CALL WITH J. WILSON; REVIEW AND COMMENT ON CORRESPONDENCE WITH OPPOSING COUNSEL; PROPOSE EDITS TO AMENDED COMPLAINT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 743 | JESSICA THORN | Counsel | 6/4/2014 | 5.10 | $ 189.00 | $ 963.90 | REVIEW AND ANALYZE SUMMARY OF CALL WITH J. WILSON DRAFTED BY D. MEALS AND TELEPHONE AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; REVIEW AND REVISE AMENDED COMPLAINT AND TELEPHONE AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; CALL WITH T. KIEPER TO DISCUSS POTENTIAL RETALIATION ALLEGATIONS; DRAFT AND FORWARD EMAIL SUMMARIZING VOICEMAIL FROM D. GOLDEN AND TELEPHONE AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; REVIEW AND ANALYZE BOP INMATE HANDBOOK FOR RELEVANT PROCEDURES AND DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING THE SAME; DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING CALL WITH T. KIEPER TO DISCUSS POTENTIAL RETALIATION ALLEGATIONS; REVIEW AND ANALYZE EMAIL FROM T. KIEPER REGARDING POTENTIAL RETALIATIONS CLAIMS AND TELEPHONE AND EMAIL CORRESPONDENCE WITH TEAM REGARDING THE SAME; EMAIL CORRESPONDENCE WITH B. GARCIA AND A. TJEMSLAND REGARDING CASE CHART ASSIGNMENT ` |
| 744 | DARCY M. MEALS | Associate | 6/4/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM T. KIEPER AND CORRESPONDENCE FROM J. THORN REGARDING SAME |
| 745 | DARCY M. MEALS | Associate | 6/4/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE REGARDING AMENDED COMPLAINT UPDATES |
| 746 | DAVID J. LEVISS | Partner | 6/4/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW EMAIL CORRESPONDENCE WITH ASSISTANT U.S. ATTORNEY T. KIEPER REGARDING APPARENT RETALIATION AGAINST CLIENTS |
| 747 | DARCY M. MEALS | Associate | 6/5/2014 | 3.10 | $ 189.00 | $ 585.90 | ATTEND CONFERENCE CALL WITH TRONE KENT AND TEAM; PREPARE MAILING TO J. WILSON; AMEND COMPLAINT |
| 748 | JESSICA THORN | Counsel | 6/5/2014 | 5.40 | $ 189.00 | $ 1,020.60 | CALL WITH T. KENT, D. MEALS, B. GARCIA, AND J. CHARLES TO DISCUSS AMENDED COMPLAINT AND BOP'S MOTION TO DISMISS AND ANSWER; REVIEW AND ANALYZE EMAIL FROM T. KIEPER REGARDING RETALIATION ALLEGATIONS AND ATTACHMENTS SETTING FORTH BOP CORRESPONDENCE POLICIES; DRAFT AND FORWARD TO TEAM FOR REVIEW RESPONSE TO T. KIEPER EMAIL DATED JUNE 5, 2014 AND EMAIL AND TELEPHONE CORRESPONDENCE WITH TEAM REGARDING THE SAME; REVISE AMENDED COMPLAINT AND EMAIL AND TELEPHONE CORRESPONDENCE WITH TEAM REGARDING THE SAME; BEGIN DRAFTING LIST OF LEGAL RESEARCH PROJECTS IN CONNECTION WITH RESPONDING TO MOTION TO DISMISS` |
| 749 | BRAD N. GARCIA | Counsel | 6/5/2014 | 2.10 | $ 189.00 | $ 396.90 | PARTICIPATE IN TELEPHONE CALL WITH T. KENT AND O'MELVENY TEAM; REVIEW AMENDED COMPLAINT AND PROVIDE COMMENTS ON OTHERS' SUGGESTIONS |
| 750 | JACOB D. CHARLES | Associate | 6/5/2014 | 3.40 | $ 189.00 | $ 642.60 | REVIEW AND REVISE AMENDED COMPLAINT DRAFT; ATTEND TELEPHONE CONFERENCE CALL WITH T. KENT CONCERNING THE GOVERNMENT'S MOTION TO DISMISS/ANSWER AND THE AMENDED COMPLAINT; REVIEW AND ANALYZE LOCAL RULES CONCERNING FILING AMENDED COMPLAINT; REVIEW AND ANALYZE EXHAUSTION EFFORTS BY CLIENTS KENT AND CRENSHAW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 751 | DARCY M. MEALS | Associate | 6/5/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM T. KIEPER REGARDING ATTORNEY COMMUNICATIONS POLICY AT JESUP |
| 752 | DARCY M. MEALS | Associate | 6/6/2014 | 0.60 | $ 189.00 | $ 113.40 | ATTEND CONFERENCE CALL WITH M. CRENSHAW AND TEAM AND CORRESPOND WITH TEAM REGARDING CARR COMMUNICATIONS |
| 753 | JACOB D. CHARLES | Associate | 6/6/2014 | 0.90 | $ 189.00 | $ 170.10 | ATTEND TELEPHONE CONFERENCE CALL WITH M. CRENSHAW CONCERNING THE GOVERNMENT'S MOTION TO DISMISS/ANSWER AND THE AMENDED COMPLAINT; REVIEW AND ANALYZE LOCAL RULES CONCERNING FILING AMENDED COMPLAINT |
| 754 | SERGEI ZASLAVSKY | Counsel | 6/6/2014 | 0.80 | $ 189.00 | $ 151.20 | PARTICIPATE IN CALL WITH M. CRENSHAW; PARTICIPATE IN TEAM POST-CALL DISCUSSION; REVIEW CASE-RELATED EMAIL CORRESPONDENCE |
| 755 | JESSICA THORN | Counsel | 6/6/2014 | 4.30 | $ 189.00 | $ 812.70 | PREPARE FOR CALL WITH M. CRENSHAW TO DISCUSS MOTION TO DISMISS, ANSWER, AND AMENDED COMPLAINT; PARTICIPATE IN CALL WITH M. CRENSHAW TO DISCUSS MOTION TO DISMISS, ANSWER, AND AMENDED COMPLAINT; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH B. GARCIA, J. CHARLES, D. MEALS, D. LEVISS, AND D. GOLDEN REGARDING DRAFT RESPONSE TO T. KIEPER CONCERNING RETALIATION CLAIMS; REVISE EMAIL TO T. KIEPER REGARDING RETALIATION CLAIMS; REVIEW AND ANALYZE AMENDED COMPLAINT; REVISE AMENDED COMPLAINT AND FORWARD TO D. LEVISS AND D. GOLDEN REGARDING THE SAME; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH COUNSELOR SUMNER RE: SCHEDULING LEGAL CALL WITH B. CARR FOR WEEK OF JUNE 9, 2014; ` |
| 756 | BRAD N. GARCIA | Counsel | 6/6/2014 | 1.50 | $ 189.00 | $ 283.50 | REVIEW AND COMMENT ON DRAFT RESPONSE TO OPPOSING COUNSEL BY J. THORN; REVIEW PROGRAM STATEMENTS |
| 757 | DARCY M. MEALS | Associate | 6/6/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE REGARDING RESPONSE TO AUSA T. KIEPER COMMUNICATIONS POLICY EMAIL |
| 758 | DAVID J. LEVISS | Partner | 6/6/2014 | 0.30 | $ 189.00 | $ 56.70 | REVISE EMAIL CORRESPONDENCE WITH ASSISTANT U.S. ATTORNEY T. KIEPER REGARDING RETALIATION AGAINST B. CARR |
| 759 | JESSICA THORN | Counsel | 6/9/2014 | 3.20 | $ 189.00 | $ 604.80 | ATTEND CALL AND CONFER WITH UNIT MANAGER K. HECKARD AND COUNSELOR MCGOWAN REGARDING SCHEDULING LEGAL CALL WITH B. CARR FOR JUNE 11, 2014; CONFER WITH D. GOLDEN REGARDING POTENTIAL LITIGATION CONSULTANTS; ATTEND CALL WITH T. KIEPER TO DISCUSS; DRAFT AND FORWARD EMAIL SUMMARIZING CALL WITH KIEPER TO TEAM FOR REVIEW AND CORRESPONDENCE WITH TEAM REGARDING SAME; REVIEW AND ANALYZE FIRST HALF OF DRAFT CASE CHART BY A. TJEMSLAND AND FORWARD FEEDBACK RE: SAME` |
| 760 | JACOB D. CHARLES | Associate | 6/9/2014 | 0.90 | $ 189.00 | $ 170.10 | CORRESPOND WITH INTERNAL TEAM REGARDING CASE UPDATES; REVIEW AND ANALYZE BOP POLICIES |
| 761 | DAVID J. LEVISS | Partner | 6/9/2014 | 0.70 | $ 189.00 | $ 132.30 | EMAIL CORRESPONDENCE WITH J. THORN REGARDING OUTREACH TO ASSISTANT U.S. ATTORNEY T. KIEPER REGARDING RETALIATION AGAINST B. CARR |
| 762 | DARCY M. MEALS | Associate | 6/9/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW AND CIRCULATE CORRESPONDENCE FROM B. CARR |
| 763 | BRAD N. GARCIA | Counsel | 6/9/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW AND PROVIDE FEEDBACK ON A. TJEMSLAND'S PROGRESS ON CASE CHART |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 764 | SERGEI ZASLAVSKY | Counsel | 6/9/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW CASE CORRESPONDENCE; REVIEW BOP POLICIES |
| 765 | DARCY M. MEALS | Associate | 6/9/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW CORRESPONDENCE BETWEEN J. THORN AND T. KIEPER AND TEAM; SCHEDULE NEXT LEGAL CALL |
| 766 | DAVID J. LEVISS | Partner | 6/10/2014 | 1.10 | $ 189.00 | $ 207.90 | COMMUNICATE WITH OMM TEAM AND D. GOLDEN REGARDING COMMUNICATE FROM B. CARR |
| 767 | JESSICA THORN | Counsel | 6/10/2014 | 5.10 | $ 189.00 | $ 963.90 | CONFER WITH COUNSELOR MCGOWAN AND TEAM REGARDING CALL WITH B. CARR JUNE 11, 2014;  CONFER WITH D. MEALS REGARDING SIGN-OFF ON AMENDED COMPLAINT; REVIEW AND ANALYZE CORRESPONDENCE REGARDING CERTIFICATION ISSUES AND EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME; DRAFT AND FORWARD PROPOSED AGENDA FOR CALL WITH B. CARR JUNE 11, 2014 TO TEAM AND CORRESPONDENCE WITH TEAM REGARDING SAME; CONFER WITH D. MEALS RE: LETTER FROM B. CARR RECEIVED JUNE 10, 2014; CONFER WITH GOLDEN, E. MINCBERG AND THE TEAM REGARDING B. CARR'S FURTHER SUGGESTED EDITS TO THE AMENDED COMPLAINT; DRAFT AND FORWARD AGENDA FOR B. CARR CALL JUNE 11, 2014 TO D. GOLDEN, E. MINCBERG AND TEAM AND CONFER WITH D. MEALS REGARDING SAME;  CONFER WITH S. SEGAL AND COURT SERVICES REGARDING FILING OF AMENDED COMPLAINT JUNE 13, 2014 ` |
| 768 | JACOB D. CHARLES | Associate | 6/10/2014 | 2.30 | $ 189.00 | $ 434.70 | CORRESPOND WITH INTERNAL TEAM REGARDING RETALIATION ISSUE; REVIEW AND ANALYZE DOCUMENTS CONCERNING HALAL CERTIFICATION AND REQUIREMENTS |
| 769 | DARCY M. MEALS | Associate | 6/10/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH TEAM REGARDING SCHEDULING LEGAL CALL |
| 770 | DARCY M. MEALS | Associate | 6/10/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW AND CIRCULATE CORRESPONDENCE FROM B. CARR |
| 771 | SERGEI ZASLAVSKY | Counsel | 6/10/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE AND WRITTEN CORRESPONDENCE FROM B. CARR |
| 772 | DARCY M. MEALS | Associate | 6/10/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE REGARDING CERTIFIED MEAL ISSUES |
| 773 | BRAD N. GARCIA | Counsel | 6/10/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW CORRESPONDENCE RECEIVED FROM B. CARR |
| 774 | JESSICA THORN | Counsel | 6/11/2014 | 4.20 | $ 189.00 | $ 793.80 | CONFER WITH TEAM REGARDING AGENDA AND B. CARR SUGGESTED EDITS TO AMENDED COMPLAINT; PREPARE FOR CALL WITH B. CARR, D. GOLDEN, E. MINCAG AND TEAM; ATTEND TELEPHONE CALL WITH D. GOLDEN, E. MINCBERG, S. ZASLAVSKY AND B. GARCIA TO DISCUSS SUBSEQUENT CALL WITH B. CARR; ATTEND TELEPHONE CALL WITH B. CARR, D. GOLDEN, E. MINCBERG, B. GARCIA, J. CHARLES AND S. ZASLAVSKY; PARTICIPATE IN MEETING WITH TEAM TO DISCUSS TO DO'S FROM B. CARR CALL ` |
| 775 | JACOB D. CHARLES | Associate | 6/11/2014 | 2.50 | $ 189.00 | $ 472.50 | CORRESPOND WITH INTERNAL TEAM REGARDING RETALIATION ISSUE; PREPARE FOR, ATTEND, AND DEBRIEF AFTER TELEPHONE CONFERENCE CALL WITH B. CARR CONCERNING RETALIATION ISSUE, AMENDED COMPLAINT, AND HALAL CERTIFYING ORGANIZATIONS |
| 776 | DARCY M. MEALS | Associate | 6/11/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH TEAM REGARDING ADDITIONS TO AMENDED COMPLAINT |
| 777 | DARCY M. MEALS | Associate | 6/11/2014 | 0.30 | $ 189.00 | $ 56.70 | DRAFT CERTIFICATE OF SERVICE |
| 778 | SERGEI ZASLAVSKY | Counsel | 6/11/2014 | 2.00 | $ 189.00 | $ 378.00 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR; DISCUSS CASE WITH INTERNAL TEAM; REVIEW CASE CORRESPONDENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 779 | DARCY M. MEALS | Associate | 6/11/2014 | 1.20 | $ 189.00 | $ 226.80 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH D. GOLDEN, TEAM, AND B. CARR |
| 780 | BRAD N. GARCIA | Counsel | 6/11/2014 | 3.80 | $ 189.00 | $ 718.20 | REVIEW AND SUPPLEMENT PROPOSED AGENDA FOR TELEPHONE CALL WITH B. CARR; PARTICIPATE IN TELEPHONE CALL WITH B. CARR; REVISE AMENDED COMPLAINT FOLLOWING TELEPHONE CALL |
| 781 | JESSICA THORN | Counsel | 6/12/2014 | 0.90 | $ 189.00 | $ 170.10 | CONFER WITH D. LEVISS REGARDING B. CARR CALL JUNE 11, 2014 AND FEEDBACK ON AMENDED COMPLAINT;  EMAIL CORRESPONDENCE WITH B. GARCIA REGARDING AMENDED COMPLAINT ` |
| 782 | JACOB D. CHARLES | Associate | 6/12/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPOND WITH INTERNAL TEAM REGARDING AMENDED COMPLAINT; REVIEW AND REVISE AMENDED COMPLAINT |
| 783 | BRAD N. GARCIA | Counsel | 6/12/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW AND COMMENT ON CURRENT AMENDED COMPLAINT |
| 784 | DARCY M. MEALS | Associate | 6/12/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM TEAM AND S. SEGAL REGARDING FILING AMENDED COMPLAINT |
| 785 | DAVID J. LEVISS | Partner | 6/12/2014 | 0.80 | $ 189.00 | $ 151.20 | REVISE AMENDED COMPLAINT AND COMMUNICATE WITH J. THORN REGARDING SAME |
| 786 | JACOB D. CHARLES | Associate | 6/13/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING AMENDED COMPLAINT |
| 787 | BRAD N. GARCIA | Counsel | 6/13/2014 | 0.30 | $ 189.00 | $ 56.70 | FINAL REVIEW OF COMPLAINT |
| 788 | DARCY M. MEALS | Associate | 6/13/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW AMENDED COMPLAINT AND PREPARE FOR FILING |
| 789 | SERGEI ZASLAVSKY | Counsel | 6/13/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW AND EDIT AMENDED COMPLAINT |
| 790 | JESSICA THORN | Counsel | 6/13/2014 | 3.30 | $ 189.00 | $ 623.70 | REVIEW AND REVISE AMENDED COMPLAINT AND CONFER WITH TEAM REGARDING SAME; PREPARE AMENDED COMPLAINT FOR FILING AND CONFER WITH TEAM REGARDING SAME` |
| 791 | DARCY M. MEALS | Associate | 6/16/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH D. REESE REGARDING MAILING TO J. WILSON |
| 792 | DARCY M. MEALS | Associate | 6/16/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW MAY BILL AND CORRESPOND WITH TEAM REGARDING SAME |
| 793 | DAVID J. LEVISS | Partner | 6/23/2014 | 0.20 | $ 189.00 | $ 37.80 | COMMUNICATE WITH J. THORN REGARDING COMMUNICATION FROM B. CARR |
| 794 | JACOB D. CHARLES | Associate | 6/23/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE |
| 795 | JESSICA THORN | Counsel | 6/23/2014 | 2.90 | $ 189.00 | $ 548.10 | REVIEW AND ANALYZE CORRESPONDENCE FROM B. CARR AND INTERNAL CORRESPONDENCE REGARDING SAME;  REVIEW AND ANALYZE DRAFT ANALYSIS OF BOP POLICY FROM S. ZASLAVSKY AND INTERNAL CORRESPONDENCE REGARDING SAME; INTERNAL CORRESPONDENCE REGARDING SCHEDULING LEGAL CALL WITH B. CARR; DRAFT AND FORWARD EMAIL TO D. GOLDEN, E. MINCBERG, AND TEAM SUMMARIZING LETTER FROM CARR AND QUESTIONS FOR D. GOLDEN` |
| 796 | DARCY M. MEALS | Associate | 6/23/2014 | 1.90 | $ 189.00 | $ 359.10 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR AND CORRESPOND WITH TEAM REGARDING SAME |
| 797 | BRAD N. GARCIA | Counsel | 6/23/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW CORRESPONDENCE FROM B. CARR AND RELATED CORRESPONDENCE FROM TEAM |
| 798 | SERGEI ZASLAVSKY | Counsel | 6/23/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW CORRESPONDENCE FROM B. CARR; REVIEW CASE-RELATED EMAIL CORRESPONDENCE; RESEARCH BOP POLICY REGARDING DISCIPLINARY USE OF SPECIAL HOUSING UNITS |
| 799 | DARCY M. MEALS | Associate | 6/24/2014 | 1.40 | $ 189.00 | $ 264.60 | ATTEND CONFERENCE CALL WITH TEAM AND E. MINCBERG REGARDING CASE STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 800 | JACOB D. CHARLES | Associate | 6/24/2014 | 1.20 | $ 189.00 | $ 226.80 | ATTEND TELEPHONE CONFERENCE WITH INTERNAL TEAM AND E. MINCBERG REGARDING CLIENT CORRESPONDENCE AND CASE STRATEGY |
| 801 | DARCY M. MEALS | Associate | 6/24/2014 | 0.40 | $ 189.00 | $ 75.60 | CONFER WITH J. THORN REGARDING SCHEDULING LEGAL CALL AND START OF RAMADAN |
| 802 | JESSICA THORN | Counsel | 6/24/2014 | 5.10 | $ 189.00 | $ 963.90 | PARTICIPATE IN CALL WITH E. MINCBERG AND INTERNAL TEAM TO DISCUSS LETTER FROM B. CARR RECEIVED 6/23;  CALLS AND CORRESPONDENCE REGARDING CLIENT QUESTIONS; REVIEW AND ANALYZE SUMMARY OF BOP POLICIES DRAFTED BY S. ZASLAVSKY AND CORRESPONDENCE WITH TEAM REGARDING SAME; BEGIN DRAFTING LETTER REGARDING RETALIATION ALLEGATIONS;  PREPARE AND SEND MAILING TO B. CARR |
| 803 | BRAD N. GARCIA | Counsel | 6/24/2014 | 2.40 | $ 189.00 | $ 453.60 | PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING ISSUES RAISED BY B. CARR IN RECENT CORRESPONDENCE |
| 804 | SERGEI ZASLAVSKY | Counsel | 6/24/2014 | 2.20 | $ 189.00 | $ 415.80 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE; RESEARCH BOP POLICIES; PARTICIPATE IN TELECONFERENCE WITH INTERNAL CASE TEAM AND E. MINCBERG; DISCUSS CASE WITH INTERNAL TEAM |
| 805 | DAVID J. LEVISS | Partner | 6/24/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW CORRESPONDENCE FROM B. CARR; PARTICIPATE IN TELEPHONE CONFERENCE WITH OMM TEAM AND E. MINCBERG REGARDING SAME |
| 806 | DARCY M. MEALS | Associate | 6/24/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING BOP POLICIES |
| 807 | DARCY M. MEALS | Associate | 6/24/2014 | 0.10 | $ 189.00 | $ 18.90 | SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR |
| 808 | JESSICA THORN | Counsel | 6/25/2014 | 4.40 | $ 189.00 | $ 831.60 | CONDUCT RESEARCH TO LOCATE AND SEND PAPERBACK QUR'AN IN UTHMANI SCRIPT TO B. CARR;  DRAFT LETTER TO OIG AND INTERNAL CORRESPONDENCE WITH TEAM REGARDING THE SAME; DRAFT SCRIPT FOR CALL TO T. KIEPER REGARDING CONTINUED RETALIATION ALLEGATIONS AND REQUEST FOR TRANSFER AND INTERNAL CORRESPONDENCE REGARDING SAME; DRAFT AND FORWARD LIST OF QUESTIONS CONCERNING B. CARR LETTERS 6/30 TO D. MEALS FOR INCLUSION IN DRAFT PROPOSED AGENDA ` |
| 809 | JACOB D. CHARLES | Associate | 6/25/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL REGARDING OIG LETTER CONCERNING RETALIATION |
| 810 | BRAD N. GARCIA | Counsel | 6/25/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND COMMENT ON J. THORN DRAFT EMAIL TO OFFICE OF THE INSPECTOR GENERAL |
| 811 | SERGEI ZASLAVSKY | Counsel | 6/25/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE; REVIEW AND SUGGEST EDITS TO OIG LETTER REGARDING RETALIATION AGAIN B. CARR |
| 812 | DARCY M. MEALS | Associate | 6/25/2014 | 0.70 | $ 189.00 | $ 132.30 | REVISE DRAFT LETTER TO THE OIG REGARDING RETALIATION AND REVIEW SCRIPT FOR CONVERSATION WITH T. KIEPER |
| 813 | DARCY M. MEALS | Associate | 6/25/2014 | 0.10 | $ 189.00 | $ 18.90 | SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR |
| 814 | JACOB D. CHARLES | Associate | 6/26/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL REGARDING OIG LETTER CONCERNING RETALIATION |
| 815 | DARCY M. MEALS | Associate | 6/26/2014 | 0.20 | $ 189.00 | $ 37.80 | DRAFT AGENDA FOR LEGAL TELEPHONE CALL WITH B. CARR AND CONFER WITH J. THORN REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 816 | JESSICA THORN | Counsel | 6/26/2014 | 4.10 | $ 189.00 | $ 774.90 | REVIEW AND ANALYZE LETTERS FROM B. CARR RECEIVED 6/23 IN PREPARATION FOR CALL WITH B. CARR 6/30 AND INTERNAL CORRESPONDENCE REGARDING SAME;  DRAFT AND FORWARD EMAIL TO D. GOLDEN AND E. MINCBERG REGARDING CALL WITH B. CARR AND ADDITIONAL QUESTIONS; REVIEW AND ANALYZE REVISIONS FROM D. LEVISS TO DRAFT OIG LETTER AND REVISE SAME ` |
| 817 | DAVID J. LEVISS | Partner | 6/26/2014 | 0.30 | $ 189.00 | $ 56.70 | REVISE EMAIL CORRESPONDENCE WITH BOP REGARDING RETALIATORY ACTIONS AND COMMUNICATE WITH J. THORN REGARDING SAME |
| 818 | DARCY M. MEALS | Associate | 6/26/2014 | 0.10 | $ 189.00 | $ 18.90 | SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR |
| 819 | DARCY M. MEALS | Associate | 6/27/2014 | 1.10 | $ 189.00 | $ 207.90 | ATTEND CONFERENCE CALL WITH T. KIEPER AND J. THORN REGARDING RETALIATION AND CONFER WITH J. THORN REGARDING CASE STRATEGY |
| 820 | JESSICA THORN | Counsel | 6/27/2014 | 4.90 | $ 189.00 | $ 926.10 | CORRESPONDENCE WITH D. GOLDEN REGARDING LETTERS SENT TO D. GOLDEN BY B. CARR;  REVISE LETTER TO OIG AND PREPARE TO SEND; CALL WITH T. KIEPER AND D. MEALS; DRAFT AND FORWARD EMAIL TO T. KIEPER REGARDING REQUEST FOR TRANSFER TO INTERNAL TEAM FOR REVIEW; REVIEW AND ANALYZE SUMMARY OF BOP POLICIES DRAFTED BY S. ZASLAVSKY AND INTERNAL CORRESPONDENCE REGARDING SAME; REVIEW DRAFT PROPOSED AGENDA FOR CALL WITH CARR 6/30 BY D. MEALS AND FORWARD ADDITIONS TO D. MEALS FOR CONSIDERATION; REVIEW AND ANALYZE LETTER FROM B. CARR RECEIVED 6/27 AND INTERNAL CALLS AND CORRESPONDENCE REGARDING SAME ` |
| 821 | JACOB D. CHARLES | Associate | 6/27/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL REGARDING OIG LETTER CONCERNING RETALIATION |
| 822 | SERGEI ZASLAVSKY | Counsel | 6/27/2014 | 0.60 | $ 189.00 | $ 113.40 | RESEARCH AND SUMMARIZE BOP POLICIES |
| 823 | DARCY M. MEALS | Associate | 6/27/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR; REVISE OIG LETTER AND EMAIL TO KIEPER; DRAFT AND CIRCULATE AGENDA FOR MONDAY LEGAL TELEPHONE CALL; REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING POLICY |
| 824 | DAVID J. LEVISS | Partner | 6/27/2014 | 0.50 | $ 189.00 | $ 94.50 | REVISE EMAIL CORRESPONDENCE WITH ASSISTANT U.S. ATTORNEY T. KIEPER REGARDING B. CARR'S REQUEST FOR TRANSFER AND COMMUNICATE WITH J. THORN REGARDING SAME |
| 825 | DARCY M. MEALS | Associate | 6/27/2014 | 0.20 | $ 189.00 | $ 37.80 | SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR |
| 826 | DAVID J. LEVISS | Partner | 6/28/2014 | 0.20 | $ 189.00 | $ 37.80 | EMAIL CORRESPONDENCE WITH J. THORN REGARDING OUTREACH TO ASSISTANT U.S. ATTORNEY T. KIEPER REGARDING RETALIATION AGAINST B. CARR |
| 827 | DARCY M. MEALS | Associate | 6/28/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN TO T. KIEPER REGARDING RETALIATION AND POSSIBLE TRANSFER |
| 828 | JESSICA THORN | Counsel | 6/28/2014 | 0.40 | $ 189.00 | $ 75.60 | REVISE AND FORWARD EMAIL TO T. KIEPER REGARDING REQUEST FOR TRANSFER ` |
| 829 | BRAD N. GARCIA | Counsel | 6/29/2014 | 0.60 | $ 189.00 | $ 113.40 | RESEARCH LEGAL ISSUES FOR RETALIATION CLAIMS |
| 830 | DARCY M. MEALS | Associate | 6/30/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH B. GARCIA REGARDING RFRA CASELAW |
| 831 | JACOB D. CHARLES | Associate | 6/30/2014 | 1.40 | $ 189.00 | $ 264.60 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE; REVIEW AND ANALYZE CASE LAW CONCERNING RFRA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 832 | JESSICA THORN | Counsel | 6/30/2014 | 5.60 | $ 189.00 | $ 1,058.40 | DRAFT AND FORWARD EMAIL CORRESPONDENCE WITH T. KIEPER REGARDING CALL WITH B. CARR JUNE 30, 2014; PREPARE FOR CALL WITH B. CARR JUNE 30, 2014; PARTICIPATE IN TELEPHONE CALL WITH B. CARR, D. MEALS, S. ZASLAVKSY, AND B. GARCIA JUNE 30, 2014;  PARTICIPATE IN TELEPHONE CALLS AND CONFERENCES WITH D. MEALS, B. GARCIA AND S. ZASLAVSKY REGARDING CALL WITH B. CARR JUNE 30, 2014;  REVIEW AND ANALYZE ANSWER TO AMENDED COMPLAINT FILED BY BOP;  PARTICIPATE IN TELEPHONE CALLS AND CONFERENCES WITH TEAM REGARDING ANSWER TO AMENDED COMPLAINT AND NEXT STEPS; REVIEW AND ANALYZE DRAFT CASE SUMMARIES BY A. TJEMSLAND AND DRAFT AND FORWARD FEEDBACK ` |
| 833 | SERGEI ZASLAVSKY | Counsel | 6/30/2014 | 1.40 | $ 189.00 | $ 264.60 | PARTICIPATE IN TELECONFERENCE WITH B. CARR AND INTERNAL CASE TEAM; REVIEW NOTES FROM B. CARR CALL; REVIEW BOP ANSWER |
| 834 | BRAD N. GARCIA | Counsel | 6/30/2014 | 1.80 | $ 189.00 | $ 340.20 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR, J. THORN, AND D. MEALS; CONFER WITH J. THORN AND D. MEALS REGARDING FOLLOW UP |
| 835 | DARCY M. MEALS | Associate | 6/30/2014 | 2.20 | $ 189.00 | $ 415.80 | PREPARE FOR AND ATTEND LEGAL CONFERENCE CALL WITH TEAM AND B. CARR |
| 836 | BRAD N. GARCIA | Counsel | 6/30/2014 | 1.70 | $ 189.00 | $ 321.30 | RESEARCH LEGAL ISSUES FOR RETALIATION CLAIMS |
| 837 | DARCY M. MEALS | Associate | 6/30/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW AND SUMMARIZE BOP'S ANSWER AND RULES REGARDING TIMING FOR RESPONSE |
| 838 | BRAD N. GARCIA | Counsel | 6/30/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW ANSWER TO AMENDED COMPLAINT; RESEARCH NEXT STEPS ABSENT MOTION TO DISMISS |
| 839 | DARCY M. MEALS | Associate | 7/1/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND W/ D. GOLDEN AND E. MINCBERG REGARDING RELEVANT CASELAW AND J. CHARLES REGARDING POTENTIAL LITIGATION CONSULTANTS |
| 840 | JACOB D. CHARLES | Associate | 7/1/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH INTERNAL TEAM REGARDING LITIGATION CONSULTANTS |
| 841 | DAVID J. LEVISS | Partner | 7/1/2014 | 0.30 | $ 189.00 | $ 56.70 | EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING BOP ANSWER TO AMENDED COMPLAINT |
| 842 | JESSICA THORN | Counsel | 7/1/2014 | 1.10 | $ 189.00 | $ 207.90 | INTERNAL EMAIL CORRESPONDENCE REGARDING POTENTIAL LITIGATION CONSULTANTS; EMAIL CORRESPONDENCE WITH E. MINCBERG REGARDING CASE STRATEGY; DRAFT LETTER TO B. CARR; CORRESPONDENCE WITH T. KIEPER AND ANSWER TO AMENDED COMPLAINT ` |
| 843 | SERGEI ZASLAVSKY | Counsel | 7/1/2014 | 0.50 | $ 189.00 | $ 94.50 | RESEARCH POTENTIAL LITIGATION CONSULTANTS |
| 844 | DARCY M. MEALS | Associate | 7/1/2014 | 0.30 | $ 189.00 | $ 56.70 | REVISE LETTER TO B. CARR REGARDING CORRESPONDENCE WITH THE ASSISTANT U.S. ATTORNEY AND OFFICE OF THE INSPECTOR GENERAL |
| 845 | BRAD N. GARCIA | Counsel | 7/1/2014 | 0.20 | $ 189.00 | $ 37.80 | RESEARCH POTENTIAL LITIGATION CONSULTANTS |
| 846 | DARCY M. MEALS | Associate | 7/2/2014 | 0.30 | $ 189.00 | $ 56.70 | CONFER WITH J. THORN AND B. GARCIA REGARDING DISCOVERY PLAN AND NEXT STEPS |
| 847 | JESSICA THORN | Counsel | 7/2/2014 | 1.80 | $ 189.00 | $ 340.20 | INTERNAL CALLS AND EMAIL CORRESPONDENCE REGARDING NEXT STEPS AND SCHEDULING RULE 16 CONFERENCE; DRAFT LETTERS TO PLAINTIFFS REGARDING ANSWER TO AMENDED COMPLAINT FILED BY GOVERNMENT; PREPARE AND SEND PACKAGES TO PLAINTIFFS CONTAINING ANSWER FILED BY GOVERNMENT ` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 848 | JESSICA THORN | Counsel | 7/3/2014 | 0.40 | $ 189.00 | $ 75.60 | INTERNAL CORRESPONDENCE REGARDING STATUS CONFERENCE; INTERNAL CORRESPONDENCE REGARDING UPDATED EXHAUSTION CHART FROM J. CHARLES` |
| 849 | DARCY M. MEALS | Associate | 7/3/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND CIRCULATE COURT ORDER REGARDING SCHEDULING CONFERENCE FOR JULY 28 |
| 850 | JACOB D. CHARLES | Associate | 7/3/2014 | 0.50 | $ 189.00 | $ 94.50 | UPDATE CHART CONCERNING ADMINISTRATIVE REMEDY EXHAUSTION |
| 851 | BRAD N. GARCIA | Counsel | 7/7/2014 | 0.50 | $ 189.00 | $ 94.50 | COMPILE RELEVANT LANGUAGE FROM RELEVANT CASELAW FOR SUPPORT OF RFRA CLAIM |
| 852 | DARCY M. MEALS | Associate | 7/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH J. THORN AND B. GARCIA REGARDING STATUS CONFERENCE PREPARATION |
| 853 | JESSICA THORN | Counsel | 7/7/2014 | 0.10 | $ 189.00 | $ 18.90 | INTERNAL CORRESPONDENCE REGARDING STATUS CONFERENCE ` |
| 854 | DAVID J. LEVISS | Partner | 7/8/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH J. THORN REGARDING STRATEGY FOR STATUS CONFERENCE |
| 855 | JESSICA THORN | Counsel | 7/8/2014 | 0.90 | $ 189.00 | $ 170.10 | REVIEW AND ANALYZE LETTER FROM B. CARR AND DRAFT/FORWARD TO TEAM SUMMARY OF SAME ` |
| 856 | DARCY M. MEALS | Associate | 7/8/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARY REGARDING SAME FROM J. THORN |
| 857 | JESSICA THORN | Counsel | 7/9/2014 | 0.20 | $ 189.00 | $ 37.80 | PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING RESEARCH ON POTENTIAL LITIGATION CONSULTANTS |
| 858 | JESSICA THORN | Counsel | 7/10/2014 | 0.80 | $ 189.00 | $ 151.20 | PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING RESEARCH ON POTENTIAL LITIGATION CONSULTANTS; CONDUCT RESEARCH, PARTICIPATE IN INTERNAL CORRESPONDENCE, AND DRAFTING CORRESPONDENCE PERTAINING TO CLIENT ISSUES ` |
| 859 | DARCY M. MEALS | Associate | 7/10/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY AND M. CROCKER REGARDING HALAL ORGANIZATIONS |
| 860 | SERGEI ZASLAVSKY | Counsel | 7/10/2014 | 1.80 | $ 189.00 | $ 340.20 | REVIEW NOTES FROM TELECONFERENCES WITH B. CARR; RESEARCH HALAL CERTIFIERS AND POTENTIAL LITIGATION CONSULTANTS |
| 861 | DARCY M. MEALS | Associate | 7/14/2014 | 0.70 | $ 189.00 | $ 132.30 | CORRESPOND WITH TEAM REGARDING UPDATED CASE MANAGEMENT PLAN AND SCHEDULING LEGAL TELEPHONE CALLS |
| 862 | JESSICA THORN | Counsel | 7/14/2014 | 1.90 | $ 189.00 | $ 359.10 | INTERNAL CORRESPONDENCE REGARDING POTENTIAL LITIGATION CONSULTANTS; INTERNAL CORRESPONDENCE REGARDING CASE MANAGEMENT PLAN, STATUS CONFERENCE AND SCHEDULING LEGAL CALLS; REVISE DRAFT LETTER TO FCI JESUP WARDEN ` |
| 863 | SERGEI ZASLAVSKY | Counsel | 7/14/2014 | 3.10 | $ 189.00 | $ 585.90 | RESEARCH POTENTIAL LITIGATION CONSULTANTS; REVISE CASE MANAGEMENT ORDER; REVIEW RECENT RFRA CASELAW |
| 864 | BRAD N. GARCIA | Counsel | 7/14/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING HALAL CERTIFYING ORGANIZATIONS; CORRESPOND WITH D. MEALS REGARDING CASE MANAGEMENT PLAN |
| 865 | DARCY M. MEALS | Associate | 7/14/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING POTENTIAL LITIGATION CONSULTANTS |
| 866 | DARCY M. MEALS | Associate | 7/14/2014 | 0.20 | $ 189.00 | $ 37.80 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALLS |
| 867 | SERGEI ZASLAVSKY | Counsel | 7/15/2014 | 1.00 | $ 189.00 | $ 189.00 | ANALYZE ISSUES RELATED TO CASE MANAGEMENT PLAN AND POTENTIAL USE OF EXPERTS; COMMUNICATE WITH INTERNAL TEAM REGARDING CASE MANAGEMENT PLAN |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 868 | DAVID J. LEVISS | Partner | 7/15/2014 | 0.60 | $ 189.00 | $ 113.40 | CONSIDER CASE MANAGEMENT PLAN AND RELATED QUESTIONS AND COMMUNICATE WITH OMM TEAM REGARDING SAME |
| 869 | JESSICA THORN | Counsel | 7/15/2014 | 4.40 | $ 189.00 | $ 831.60 | REVIEW AND ANALYZE DRAFT LETTER TO FCI JESUP WARDEN;  PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING DRAFT LETTER TO FCI JESUP WARDEN; PARTICIPATE IN CORRESPONDENCE REGARDING SCHEDULING LEGAL CALLS WITH PLAINTIFFS; PARTICIPATE IN CORRESPONDENCE REGARDING DRAFT CASE MANAGEMENT PLAN; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING POTENTIAL RETENTION OF EXPERTS; DRAFT AND FORWARD EMAIL TO D. LEVISS REGARDING CASE STRATEGY AND STATUS CONFERENCE QUESTIONS AND INTERNAL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN EMAIL CORRESPONDENCE WITH D. GOLDEN AND E. MINCBERG REGARDING POTENTIAL REQUESTS FOR PRODUCTION ` |
| 870 | BRAD N. GARCIA | Counsel | 7/15/2014 | 2.10 | $ 189.00 | $ 396.90 | REVIEW CORRESPONDENCE FROM TEAM REGARDING CASE MANAGEMENT PLAN AND REVIEW PLAN ITSELF; CONSIDER NEED FOR EXPERTS AND CASE STRATEGY; CORRESPOND WITH TEAM REGARDING SAME |
| 871 | DARCY M. MEALS | Associate | 7/15/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW JUNE BILL |
| 872 | DARCY M. MEALS | Associate | 7/15/2014 | 1.70 | $ 189.00 | $ 321.30 | REVIEW REVISED CASE MANAGEMENT PLAN AND DRAFT LETTER TO JESUP WARDEN AND CONFER WITH TEAM REGARDING SAME |
| 873 | DARCY M. MEALS | Associate | 7/15/2014 | 0.30 | $ 189.00 | $ 56.70 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALLS |
| 874 | DARCY M. MEALS | Associate | 7/16/2014 | 0.90 | $ 189.00 | $ 170.10 | ATTEND MEETING WITH D. LEVISS, S. ZASLAVSKY, AND J. THORN REGARDING STATUS CONFERENCE AND CIRCULATE FOLLOW-UP |
| 875 | DAVID J. LEVISS | Partner | 7/16/2014 | 0.90 | $ 189.00 | $ 170.10 | CONFER WITH D. MEALS, J. THORN, S. ZASLAVSKY REGARDING CASE MANAGEMENT PLAN AND STRATEGY FOR MAGISTRATE STATUS CONFERENCE; OUTREACH REGARDING POTENTIAL LOCAL COUNSEL |
| 876 | DARCY M. MEALS | Associate | 7/16/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH TEAM REGARDING JUNE BILL |
| 877 | SERGEI ZASLAVSKY | Counsel | 7/16/2014 | 1.10 | $ 189.00 | $ 207.90 | DISCUSS CASE MANAGEMENT PLAN WITH INTERNAL TEAM; LITIGATION RESEARCH; ANALYZE LITIGATION STRATEGY |
| 878 | JESSICA THORN | Counsel | 7/16/2014 | 3.70 | $ 189.00 | $ 699.30 | PARTICIPATE IN MEETING WITH D. LEVISS, D. MEALS AND S. ZASLAVSKY TO DISCUSS UPCOMING STATUS CONFERENCE AND CASE STRATEGY; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING STATUS CONFERENCE AND CASE STRATEGY QUESTIONS; ` |
| 879 | DARCY M. MEALS | Associate | 7/16/2014 | 0.30 | $ 189.00 | $ 56.70 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALLS AND UPDATE INMATE/COUNSELOR CONTACT LIST |
| 880 | DAVID J. LEVISS | Partner | 7/17/2014 | 0.20 | $ 189.00 | $ 37.80 | COMMUNICATE WITH J. THORN REGARDING MESSAGE FOR ASSISTANT U.S. ATTORNEY T. KIEPER REGARDING CASE MANAGEMENT SCHEDULE |
| 881 | DARCY M. MEALS | Associate | 7/17/2014 | 1.00 | $ 189.00 | $ 189.00 | CORRESPOND WITH TEAM REGARDING LETTER FROM B. CARR, EMAIL TO T. KIEPER, AND PRO HAC ADMISSION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 882 | JESSICA THORN | Counsel | 7/17/2014 | 4.80 | $ 189.00 | $ 907.20 | PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING SCHEDULING OF CALLS WITH PLAINTIFFS FOR WEEK OF JULY 28, 2014; PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING WHETHER S.D. IND. REQUIRES MANDATORY MEDIATION; REVISE DRAFT LETTER TO WARDEN;  PARTICIPATE IN IN EMAIL CORRESPONDENCE REGARDING PROPOSED LITIGATION SCHEDULE;  DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING LETTER RECEIVED FROM B. CARR JULY 17, 2014 AND PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING SAME; DRAFT AND FORWARD TO INTERNAL TEAM FOR REVIEW EMAIL TO T. KIEPER REGARDING PROPOSED LITIGATION SCHEDULE AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME; CONDUCT RESEARCH REGARDING RULES FOR APPEARANCES IN S.D. IND. AND PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING SAME ` |
| 883 | DARCY M. MEALS | Associate | 7/17/2014 | 0.50 | $ 189.00 | $ 94.50 | PREPARE PROPOSED LITIGATION SCHEDULE TO CIRCULATE TO KIEPER |
| 884 | BRAD N. GARCIA | Counsel | 7/17/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW AND COMMENT ON J. THORN SUMMARY OF CORRESPONDENCE FROM B. CARR |
| 885 | SERGEI ZASLAVSKY | Counsel | 7/17/2014 | 1.70 | $ 189.00 | $ 321.30 | REVIEW CASE CORRESPONDENCE; REVIEW BOP POLICIES AND COMMUNICATE FINDINGS TO THE INTERNAL TEAM |
| 886 | DARCY M. MEALS | Associate | 7/17/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW SD INDIANA RULES TO DETERMINE WHETHER THEY REQUIRE MEDIATION |
| 887 | DARCY M. MEALS | Associate | 7/17/2014 | 0.40 | $ 189.00 | $ 75.60 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALLS |
| 888 | DARCY M. MEALS | Associate | 7/18/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH S. HAMMACK REGARDING JOINING THE TEAM WHILE J. THORN IS ON MATERNITY LEAVE |
| 889 | DARCY M. MEALS | Associate | 7/18/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH TEAM REGARDING LETTER TO JESUP WARDEN AND RESPONSE TO B. CARR'S ADMINISTRATIVE COMPLAINT |
| 890 | JESSICA THORN | Counsel | 7/18/2014 | 2.90 | $ 189.00 | $ 548.10 | PARTICIPATE IN EMAIL CORRESPONDENCE WITH INTERNAL TEAM REGARDING ADDING ADDITIONAL MEMBER TO TEAM;  REVISE LETTER TO WARDEN AND PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING LITIGATION STRATEGY |
| 891 | DARCY M. MEALS | Associate | 7/18/2014 | 0.10 | $ 189.00 | $ 18.90 | RESCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALL WITH T. KENT |
| 892 | BRAD N. GARCIA | Counsel | 7/18/2014 | 1.00 | $ 189.00 | $ 189.00 | RESEARCH PROCEDURAL REQUIREMENTS FOR WITHDRAWING JURY DEMAND; REVIEW CORRESPONDENCE FROM TEAM |
| 893 | SERGEI ZASLAVSKY | Counsel | 7/18/2014 | 0.20 | $ 189.00 | $ 37.80 | RESPOND TO CASE-RELATED INTERNAL CORRESPONDENCE |
| 894 | DARCY M. MEALS | Associate | 7/18/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW FACTUAL BACKGROUND RELEVANT TO CASE |
| 895 | DARCY M. MEALS | Associate | 7/18/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM B. GARCIA REGARDING HOW AND WHEN TO DROP JURY DEMAND |
| 896 | DAVID J. LEVISS | Partner | 7/21/2014 | 0.20 | $ 189.00 | $ 37.80 | EMAIL CORRESPONDENCE WITH J. THORN REGARDING OIG COMPLAINT |
| 897 | DARCY M. MEALS | Associate | 7/21/2014 | 0.20 | $ 189.00 | $ 37.80 | RESCHEDULE LEGAL TELEPHONE CALL WITH T. KENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 898 | JESSICA THORN | Counsel | 7/21/2014 | 3.80 | $ 189.00 | $ 718.20 | REVIEW AND ANALYZE LETTER FROM OIG REGARDING CARR RETALIATORY ACTION COMPLAINT AND DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING SAME; PARTICIPATE IN EMAIL CORRESPONDENCE WITH D. MEALS AND S. HAMMACK REGARDING ONBOARDING S. HAMMACK; REVISE DRAFT LETTER TO WARDEN AND PARTICIPATE IN EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME; PARTICIPATE IN EMAIL CORRESPONDENCE WITH TEAM REGARDING BOP POLICIES APPLICABLE TO LEGAL MAIL; REVIEW AND ANALYZE LETTER FROM CARR; DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING EMAIL TO CALL AND PARTICIPATE IN EMAIL CORRESPONDENCE REGARDING SAME ` |
| 899 | SERGEI ZASLAVSKY | Counsel | 7/21/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW CASE-RELATED CORRESPONDENCE; REVIEW BOP POLICIES REGARDING LEGAL MAIL AND CALLS; CONTACT S. SEGAL REGARDING APPLYING FOR PRO HAC VICE ADMISSION |
| 900 | BRAD N. GARCIA | Counsel | 7/21/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW CORRESPONDENCE FROM J. THORN AND S. ZASLAVSKY REGARDING B. CARR LEGAL MAIL ISSUES; REVIEW DRAFT LETTER TO WARDEN; RESPOND TO TEAM REGARDING SAME |
| 901 | DARCY M. MEALS | Associate | 7/21/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM TEAM REGARDING DRAFT LETTER TO WARDEN, CORRESPONDENCE FROM B. CARR, AND SPECIAL MAIL PROCEDURE |
| 902 | SCOTT HAMMACK | Counsel | 7/22/2014 | 2.10 | $ 189.00 | $ 396.90 | CALL WITH J. THORN REGARDING CASE BACKGROUND, CASE MANAGEMENT PLAN; CORRESPONDENCE REGARDING SAME |
| 903 | DAVID J. LEVISS | Partner | 7/22/2014 | 1.20 | $ 189.00 | $ 226.80 | COMMUNICATE WITH OMM TEAM REGARDING CASE MANAGEMENT PLAN; REVISE LETTER TO JESUP WARDEN; COMMUNICATE WITH OMM TEAM REGARDING STRATEGY FOR SAME |
| 904 | BRAD N. GARCIA | Counsel | 7/22/2014 | 0.30 | $ 189.00 | $ 56.70 | COMMUNICATE WITH TEAM REGARDING CASE MANAGEMENT PLAN DATES |
| 905 | JESSICA THORN | Counsel | 7/22/2014 | 5.10 | $ 189.00 | $ 963.90 | PARTICIPATE IN TELEPHONE CALL WITH S. HAMMACK TO DISCUSS CASE; PARTICIPATE IN EMAIL CORRESPONDENCE WITH T. KIEPER REGARDING JOINT PROPOSED CASE MANAGEMENT PLAN; CORRESPONDENCE WITH INTERNAL TEAM REGARDING JOINT PROPOSED CASE MANAGEMENT PLAN; REVIEW AND ANALYZE D. LEVISS FEEDBACK ON DRAFT LETTER TO WARDEN AND REVISE SAME; FINALIZE AND SEND LETTER TO WARDEN` |
| 906 | SERGEI ZASLAVSKY | Counsel | 7/22/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW AND RESPOND TO CASE-RELATED CORRESPONDENCE; REVIEW FEDERAL RULE 26 |
| 907 | DARCY M. MEALS | Associate | 7/22/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW CORRESPONDENCE FROM TEAM AND T. KIEPER REGARDING PREPARATIONS FOR STATUS CONFERENCE |
| 908 | DAVID J. LEVISS | Partner | 7/23/2014 | 0.20 | $ 189.00 | $ 37.80 | EMAIL CORRESPONDENCE WITH J. THORN REGARDING REVISIONS TO CASE MANAGEMENT PLAN |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 909 | JESSICA THORN | Counsel | 7/23/2014 | 4.50 | $ 189.00 | $ 850.50 | PARTICIPATE IN TELEPHONE CALL WITH S. HAMMACK TO DISCUSS PROPOSED CASE MANAGEMENT PLAN AND OVERALL CASE STRATEGY; PARTICIPATE IN EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING NEGOTIATIONS OVER CASE MANAGEMENT PLAN WITH T. KIEPER; PARTICIPATE IN CORRESPONDENCE WITH D. GOLDEN REGARDING MODELS FOR AFFIRMATIVE DISCOVERY; PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING DISCOVERY STRATEGY; REVISE CASE MANAGEMENT PLAN; DRAFT AND FORWARD CORRESPONDENCE WITH T. KIEPER AND PARTICIPATE IN EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME ` |
| 910 | DARCY M. MEALS | Associate | 7/23/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM D. GOLDEN REGARDING SAMPLE DISCOVERY REQUESTS |
| 911 | DARCY M. MEALS | Associate | 7/23/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING CASE MANAGEMENT DISCUSSIONS WITH T. KIEPER |
| 912 | DARCY M. MEALS | Associate | 7/23/2014 | 1.40 | $ 189.00 | $ 264.60 | REVIEW RELEVANT CASELAW |
| 913 | SERGEI ZASLAVSKY | Counsel | 7/23/2014 | 2.10 | $ 189.00 | $ 396.90 | REVIEW LOCAL RULES; REVIEW RFRA CASELAW; REVIEW EXAMPLES OF DISCOVERY REQUESTS FROM PRIOR CASES INVOLVING INMATE CHALLENGES |
| 914 | SCOTT HAMMACK | Counsel | 7/23/2014 | 2.00 | $ 189.00 | $ 378.00 | REVISING CASE MANAGEMENT PLAN; RESEARCH REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 915 | SCOTT HAMMACK | Counsel | 7/24/2014 | 2.30 | $ 189.00 | $ 434.70 | CALL WITH J. THORN, T. KIEPER REGARDING CASE MANAGEMENT PLAN; PREPARATION FOR SAME; CALL WITH J. THORN REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 916 | JESSICA THORN | Counsel | 7/24/2014 | 4.20 | $ 189.00 | $ 793.80 | CALL WITH S. HAMMACK AND T. KIEPER TO DISCUSS LITIGATION SCHEDULE; PREPARE FOR CALL WITH S. HAMMACK AND T. KIEPER TO DISCUSS LITIGATION SCHEDULE; PARTICIPATE IN EMAIL CORRESPONDENCE WITH T. KIEPER, S. HAMMACK, D. LEVISS AND D. MEALS REGARDING CASE MANAGEMENT PLAN; REVISE CASE MANAGEMENT PLAN AND FORWARD TO T. KIEPER FOR REVIEW; BEGIN REVIEWING CASE MANAGEMENT PLAN ESI SUPPLEMENT; FORWARD LETTER SENT TO WARDEN TO T. KIEPER; DRAFT AND FORWARD SUMMARY OF CALL WITH T. KIEPER AND S. HAMMACK TO D. LEVISS AND D. MEALS FOR REVIEW ` |
| 917 | DARCY M. MEALS | Associate | 7/24/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW MATERIALS PERTAINING TO HALAL CERTIFICATION |
| 918 | DARCY M. MEALS | Associate | 7/24/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING CASE MANAGEMENT DISCUSSIONS WITH T. KIEPER |
| 919 | DARCY M. MEALS | Associate | 7/24/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN TO T. KIEPER REGARDING LETTER SENT TO JESUP WARDEN |
| 920 | DARCY M. MEALS | Associate | 7/24/2014 | 0.90 | $ 189.00 | $ 170.10 | REVIEW RELEVANT CASELAW |
| 921 | SCOTT HAMMACK | Counsel | 7/25/2014 | 1.10 | $ 189.00 | $ 207.90 | CORRESPONDENCE REGARDING CASE MANAGEMENT PLAN |
| 922 | DARCY M. MEALS | Associate | 7/25/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPOND WITH TEAM REGARDING CMP AND PRE-MEETING BEFORE STATUS CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 923 | DAVID J. LEVISS | Partner | 7/25/2014 | 0.90 $ | 189.00 $ | 170.10 | EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING CASE MANAGEMENT ORDER AND TELEPHONE CONFERENCE WITH ASSISTANT U.S. ATTORNEY T. KIEPER |
| 924 | JESSICA THORN | Counsel | 7/25/2014 | 3.10 $ | 189.00 $ | 585.90 | PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING POTENTIAL RETENTION OF LOCAL COUNSEL; PARTICIPATE IN CORRESPONDENCE WITH T. KIEPER REGARDING T. KIEPER FEEDBACK ON REVISED CASE MANAGEMENT PLAN; REVISE CASE MANAGEMENT PLAN; PARTICIPATE IN EMAIL CORRESPONDENCE WITH T. KIEPER AND INTERNAL TEAM REGARDING REVISIONS TO CASE MANAGEMENT PLAN; FINALIZE AND WORK WITH S. ZASLAVSKY TO FILE CASE MANAGEMENT PLAN ` |
| 925 | BRAD N. GARCIA | Counsel | 7/25/2014 | 0.60 $ | 189.00 $ | 113.40 | REVIEW CASE MANAGEMENT PLAN AND UPDATE EMAILS FROM J. THORN |
| 926 | SERGEI ZASLAVSKY | Counsel | 7/25/2014 | 2.00 $ | 189.00 $ | 378.00 | REVIEW CASE MANAGEMENT PLAN; WORK ON FILING CASE MANAGEMENT PLAN |
| 927 | DARCY M. MEALS | Associate | 7/28/2014 | 0.10 $ | 189.00 $ | 18.90 | CONFER WITH J. THORN AND S. HAMMACK REGARDING DISCOVERY |
| 928 | DARCY M. MEALS | Associate | 7/28/2014 | 0.90 $ | 189.00 $ | 170.10 | CORRESPOND WITH M. COCKER AND TEAM REGARDING LEGAL PRECEDENT |
| 929 | DARCY M. MEALS | Associate | 7/28/2014 | 1.10 $ | 189.00 $ | 207.90 | DRAFT AGENDA FOR LEGAL TELEPHONE CALL WITH B. CARR |
| 930 | SCOTT HAMMACK | Counsel | 7/28/2014 | 1.50 $ | 189.00 $ | 283.50 | MEETING WITH D. LEVISS, J. THORN, D. MEALS, B. GARCIA, S. ZASLAVSKY REGARDING STATUS CONFERENCE; ATTENDING STATUS CONFERENCE; CORRESPONDENCE REGARDING DISCOVERY REQUESTS |
| 931 | SERGEI ZASLAVSKY | Counsel | 7/28/2014 | 1.50 $ | 189.00 $ | 283.50 | MEET WITH TEAM TO DISCUSS STATUS CONFERENCE; ATTEND STATUS TELECONFERENCE |
| 932 | JESSICA THORN | Counsel | 7/28/2014 | 3.10 $ | 189.00 $ | 585.90 | PARTICIPATE IN INTERNAL MEETING TO PREPARE FOR STATUS CONFERENCE; PARTICIPATE IN STATUS CONFERENCE WITH MAGISTRATE JUDGE; BEGIN DRAFTING FIRST SET OF REQUESTS FOR PRODUCTION; DRAFT AND FORWARD TO D. MEALS AGENDA ITEMS FOR B. CARR CALL;  REVIEW AND REVISE DRAFT AGENDA FOR CALL WITH B. CARR FORWARDED BY D. MEALS; CORRESPONDENCE WITH D. MEALS REGARDING RESEARCH CONCERNING RFRA PRECEDENT; PARTICIPATE IN CASE-RELATED EMAIL CORRESPONDENCE WITH D. GOLDEN ` |
| 933 | DARCY M. MEALS | Associate | 7/28/2014 | 0.90 $ | 189.00 $ | 170.10 | PREPARE FOR AND ATTEND STATUS CONFERENCE AND TEAM PRE-MEETING |
| 934 | BRAD N. GARCIA | Counsel | 7/28/2014 | 2.10 $ | 189.00 $ | 396.90 | PREPARE FOR AND ATTEND STATUS CONFERENCE TELEPHONE CALL |
| 935 | DAVID J. LEVISS | Partner | 7/28/2014 | 1.50 $ | 189.00 $ | 283.50 | PREPARE FOR AND PARTICIPATE IN TELEPHONE STATUS CONFERENCE WITH MAGISTRATE JUDGE |
| 936 | DARCY M. MEALS | Associate | 7/28/2014 | 0.20 $ | 189.00 $ | 37.80 | REVIEW CORRESPONDENCE FROM J. THORN TO D. GOLDEN |
| 937 | BRAD N. GARCIA | Counsel | 7/28/2014 | 0.40 $ | 189.00 $ | 75.60 | REVIEW PROPOSED CALL SCHEDULE FROM D. MEALS; CHECK SAME AGAINST PRIOR NOTES |
| 938 | BRAD N. GARCIA | Counsel | 7/29/2014 | 0.70 $ | 189.00 $ | 132.30 | ATTEND TELEPHONE CALL WITH T. KENT REGARDING CASE STATUS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 939 | JESSICA THORN | Counsel | 7/29/2014 | 4.60 | $ 189.00 | $ 869.40 | PARTICIPATE IN CALL WITH B. CARR; PREPARE FOR CALL WITH B. CARR; PREPARE FOR CALL WITH T. TRENT; PARTICIPATE IN CALL WITH T. KENT, B. GARCIA, D. MEALS AND S. ZASLAVSKY; INTERNAL CONFERENCE TO DISCUSS CASE STRATEGY AND POTENTIAL DISCOVERY REQUESTS; DRAFT AND FORWARD LETTER WITH ENCLOSURES TO B. CARR; DRAFT AND FORWARD CALENDAR INVITES FOR UPCOMING DISCOVERY DEADLINES; CONTINUE DRAFTING FIRST SET OF REQUESTS FOR PRODUCTION |
| 940 | DARCY M. MEALS | Associate | 7/29/2014 | 2.70 | $ 189.00 | $ 510.30 | PREPARE FOR AND ATTEND LEGAL CONFERENCE CALL WITH B. CARR AND T. KENT AND SCHEDULE NEXT LEGAL TELEPHONE CALL WITH B. CARR |
| 941 | BRAD N. GARCIA | Counsel | 7/29/2014 | 1.90 | $ 189.00 | $ 359.10 | PREPARE FOR AND ATTEND TELEPHONE CALL WITH B. CARR REGARDING CASE STATUS AND OTHER ISSUES |
| 942 | SERGEI ZASLAVSKY | Counsel | 7/29/2014 | 1.90 | $ 189.00 | $ 359.10 | PREPARE FOR TELECONFERENCE WITH B. CARR; PARTICIPATE IN TELECONFERENCE WITH B. CARR; PARTICIPATE IN TELECONFERENCE WITH T. KENT; DISCUSS STRATEGY WITH INTERNAL TEAM |
| 943 | DARCY M. MEALS | Associate | 7/30/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH D. REESE, COUNSELOR BEVERLY, AND J. THORN REGARDING SCHEDULED CONFIDENTIAL LEGAL TELEPHONE CALLS |
| 944 | JESSICA THORN | Counsel | 7/30/2014 | 2.60 | $ 189.00 | $ 491.40 | PARTICIPATE IN CALL WITH J. WILSON AND S. ZASLAVSKY; DRAFT AND FORWARD EMAILS AND LEAVE VOICEMAILS FOR COUNSELOR BEVERLY TO ATTEMPT TO RESCHEDULE J. WILSON CALL; CONTINUE DRAFTING FIRST SET OF REQUESTS FOR PRODUCTION ` |
| 945 | SERGEI ZASLAVSKY | Counsel | 7/30/2014 | 1.80 | $ 189.00 | $ 340.20 | PARTICIPATE IN TELECONFERENCE WITH J. WILSON; EDIT NOTES ON J. WILSON TELECONFERENCE; DISCUSS CASE WITH J. THORN; REVIEW MEMORANDUM ON APPLICABLE LEGAL PRINCIPLES; REVIEW SAMPLE DISCOVERY REQUESTS FROM OTHER PRO BONO INMATE LITIGATIONS |
| 946 | DARCY M. MEALS | Associate | 7/31/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH J. THORN AND S. ZASLAVSKY REGARDING BOP FOOD MANUAL |
| 947 | JESSICA THORN | Counsel | 7/31/2014 | 4.70 | $ 189.00 | $ 888.30 | PARTICIPATE IN EMAIL CORRESPONDENCE WITH S. ZASLAVSKY RE: VARIOUS DISCOVERY ISSUES; CONTINUE DRAFTING FIRST SET OF REQUESTS FOR PRODUCTION AND FORWARD TO S. ZASLAVKSY FOR REVIEW; ` |
| 948 | SERGEI ZASLAVSKY | Counsel | 7/31/2014 | 5.10 | $ 189.00 | $ 963.90 | PARTICIPATE IN TELECONFERENCE WITH M. CRENSHAW; EDIT NOTES RELATING TO M. CRENSHAW TELECONFERENCE; REVIEW CASELAW AND PRIOR SAMPLES OF DISCOVERY REQUESTS IN RFRA CASES; REVIEW BOP POLICY STATEMENTS PERTAINING TO FOOD AND RELIGIOUS PRACTICES; DRAFT LIST OF TOPICS TO ADDRESS IN DISCOVERY REQUESTS; REVIEW AND EDIT A DRAFT REQUESTS FOR PRODUCTION |
| 949 | JESSICA THORN | Counsel | 8/1/2014 | 2.40 | $ 189.00 | $ 453.60 | REVIEW AND ANALYZE FEEDBACK FROM S. ZASLAVKSY ON DRAFT FIRST SET OF REQUESTS FOR PRODUCTION; REVISE FIRST SET OF REQUESTS FOR PRODUCTION AND FORWARD TO TEAM FOR REVIEW ` |
| 950 | SERGEI ZASLAVSKY | Counsel | 8/1/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW BOP FOOD SERVICE MANUAL; REVIEW AND EDIT A DRAFT REQUESTS FOR PRODUCTION |
| 951 | DARCY M. MEALS | Associate | 8/1/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING DRAFT DISCOVERY REQUESTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 952 | DAVID J. LEVISS | Partner | 8/4/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH J. THORN REGARDING TELEPHONE CONFERENCE WITH CLIENTS |
| 953 | JESSICA THORN | Counsel | 8/4/2014 | 4.60 | $ 189.00 | $ 869.40 | REVIEW AND ANALYZE RELEVANT CASELAW AND CORRESPOND REGARDING SAME; DRAFT AND FORWARD FIRST SET OF REQUESTS FOR PRODUCTION TO TEAM FOR REVIEW AND CORRESPONDENCE REGARDING SAME; PARTICIPATE IN CORRESPONDENCE WITH J. WILSON'S COUNSELOR (R. BEVERLY) REGARDING SCHEDULING OF CALL WITH J. WILSON ` |
| 954 | DARCY M. MEALS | Associate | 8/4/2014 | 1.60 | $ 189.00 | $ 302.40 | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS |
| 955 | DARCY M. MEALS | Associate | 8/4/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING RESCHEDULING CONFIDENTIAL LEGAL TELEPHONE CALL WITH J. WILSON |
| 956 | SCOTT HAMMACK | Counsel | 8/4/2014 | 1.40 | $ 189.00 | $ 264.60 | REVIEW DRAFT DISCOVERY REQUESTS |
| 957 | JACOB D. CHARLES | Associate | 8/5/2014 | 1.20 | $ 189.00 | $ 226.80 | ATTEND CONFERENCE CONCERNING INTERROGATORIES, REQUESTS FOR PRODUCTION, AND OTHER DISCOVERY ISSUES |
| 958 | DARCY M. MEALS | Associate | 8/5/2014 | 1.40 | $ 189.00 | $ 264.60 | DRAFT INTERROGATORIES |
| 959 | DARCY M. MEALS | Associate | 8/5/2014 | 2.30 | $ 189.00 | $ 434.70 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING DRAFT DISCOVERY REQUESTS |
| 960 | JESSICA THORN | Counsel | 8/5/2014 | 4.90 | $ 189.00 | $ 926.10 | REVIEW AND ANALYZE COMMENTS FROM D. MEALS AND S. HAMMACK REGARDING DRAFT FIRST SET OF RFPS AND REVISE SAME;  PARTICIPATE IN CORRESPONDENCE WITH D. MEALS REGARDING SCHEDULING CALLS WITH B. CARR AND J. WILSON; PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING POTENTIAL LITIGATION CONSULTANTS AND DISCOVERY REQUESTS; DRAFT AND FORWARD LIST OF TO DOS TO TEAM; CORRESPONDENCE WITH D. LEVISS REGARDING LOCAL COUNSEL RECOMMENDATION ` |
| 961 | SCOTT HAMMACK | Counsel | 8/5/2014 | 2.10 | $ 189.00 | $ 396.90 | REVIEW DRAFT DISCOVERY REQUESTS; CORRESPONDENCE REGARDING SAME; MEETING WITH J. THORN, D MEALS, S. ZASZLAVSKY; J. CHARLES: B. GARCIA REGARDING DISCOVERY STRATEGY |
| 962 | SERGEI ZASLAVSKY | Counsel | 8/5/2014 | 2.50 | $ 189.00 | $ 472.50 | REVIEW DRAFT DISCOVERY REQUESTS; DISCUSS DISCOVERY REQUESTS AND STRATEGY WITH INTERNAL TEAM; RESEARCH DIFFERENCES BETWEEN HALAL AND KOSHER; REQUEST LIBRARY SEARCH FOR RELEVANT BOP INFORMATION |
| 963 | BRAD N. GARCIA | Counsel | 8/5/2014 | 3.30 | $ 189.00 | $ 623.70 | REVIEW RFP DRAFT IN PREPARATION FOR DISCOVERY BRAINSTORMING MEETING; ATTEND SAME; COMMENT ON D. MEALS PROPOSED INTERROGATORIES |
| 964 | DARCY M. MEALS | Associate | 8/5/2014 | 0.10 | $ 189.00 | $ 18.90 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALL FOR B. CARR |
| 965 | DARCY M. MEALS | Associate | 8/6/2014 | 2.60 | $ 189.00 | $ 491.40 | DRAFT INTERROGATORIES AND REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING SAME |
| 966 | BRAD N. GARCIA | Counsel | 8/6/2014 | 0.50 | $ 189.00 | $ 94.50 | FORMULATE POTENTIAL INTERROGATORIES; CORRESPOND WITH D. MEALS REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 967 | JESSICA THORN | Counsel | 8/6/2014 | 4.60 $ | 189.00 $ | 869.40 | PARTICIPATE IN MEETING WITH TEAM TO DISCUSS AFFIRMATIVE DISCOVERY; PREPARE FOR MEETING WITH TEAM TO DISCUSS AFFIRMATIVE DISCOVERY; PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING DISCOVERY REQUESTS AND ASSOCIATED RESEARCH; PARTICIPATE IN CORRESPONDENCE WITH B. GARCIA REGARDING DRAFT CLAIMS AND DEFENSES MEMO; BEGIN REVIEWING INTERROGATORIES DRAFTED BY D. MEALS; REVIEW AND ANALYZE S. ZASLAVSKY EDITS TO DRAFT INTERROGATORIES |
| 968 | SERGEI ZASLAVSKY | Counsel | 8/6/2014 | 2.30 $ | 189.00 $ | 434.70 | REVIEW INFORMATION ON BOP AND EMAIL SAME TO TEAM; REVIEW AND EDIT DRAFT DISCOVERY REQUESTS |
| 969 | DARCY M. MEALS | Associate | 8/6/2014 | 0.10 $ | 189.00 $ | 18.90 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALL FOR B. CARR |
| 970 | JESSICA THORN | Counsel | 8/7/2014 | 4.80 $ | 189.00 $ | 907.20 | PARTICIPATE IN CORRESPONDENCE WITH D. MEALS AND COUNSELORS AT FCI JESUP REGARDING SCHEDULING CALLS WITH B. CARR AND J. WILSON; REVIEW AND REVISE DRAFT FIRST SET OF INTERROGATORIES AND FORWARD TO S. ZASLAVSKY FOR REVIEW; PARTICIPATE IN CORRESPONDENCE WITH S. ZASLAVSKY REGARDING EDITS TO DRAFT FIRST SET OF INTERROGATORIES; REVISE AND FORWARD DRAFT OF FIRST SET OF INTERROGATORIES AND FORWARD TO INTERNAL TEAM FOR REVIEW; REVIEW AND ANALYZE INFORMATION ON HALAL STANDARDS FORWARDED BY S. ZASLAVSKY ` |
| 971 | SERGEI ZASLAVSKY | Counsel | 8/7/2014 | 0.60 $ | 189.00 $ | 113.40 | RESEARCH DIFFERENCES BETWEEN KOSHER AND HALAL AND EMAIL SAME TO TEAM |
| 972 | JACOB D. CHARLES | Associate | 8/7/2014 | 0.50 $ | 189.00 $ | 94.50 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES |
| 973 | DARCY M. MEALS | Associate | 8/7/2014 | 0.10 $ | 189.00 $ | 18.90 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALL FOR B. CARR |
| 974 | DARCY M. MEALS | Associate | 8/8/2014 | 0.10 $ | 189.00 $ | 18.90 | CORRESPOND WITH J. THORN REGARDING RESCHEDULING CONFIDENTIAL LEGAL TELEPHONE CALL WITH J. WILSON |
| 975 | JESSICA THORN | Counsel | 8/8/2014 | 3.90 $ | 189.00 $ | 737.10 | PARTICIPATE IN CORRESPONDENCE WITH D. MEALS AND FCI JESUP COUNSELORS CONCERNING SCHEDULING CALLS WITH J. WILSON AND B. CARR; REVIEW, ANALYZE EDITS AND COMMENTS FROM D. MEALS ON UPDATED DRAFT OF FIRST SET OF INTERROGATORIES; BEGIN REVISING FIRST SET OF DRAFT INTERROGATORIES ` |
| 976 | JACOB D. CHARLES | Associate | 8/8/2014 | 1.90 $ | 189.00 $ | 359.10 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 977 | DARCY M. MEALS | Associate | 8/8/2014 | 2.00 $ | 189.00 $ | 378.00 | REVIEW AND INCORPORATE EDITS TO DRAFT INTERROGATORIES FROM J. THORN AND S. ZASLAVSKY |
| 978 | DARCY M. MEALS | Associate | 8/8/2014 | 0.40 $ | 189.00 $ | 75.60 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING THE DISTINCTIONS BETWEEN HALAL AND KOSHER |
| 979 | DARCY M. MEALS | Associate | 8/8/2014 | 0.10 $ | 189.00 $ | 18.90 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALL FOR B. CARR |
| 980 | DARCY M. MEALS | Associate | 8/9/2014 | 0.20 $ | 189.00 $ | 37.80 | CORRESPOND WITH TEAM REGARDING DRAFT INTERROGATORIES |
| 981 | JESSICA THORN | Counsel | 8/9/2014 | 0.10 $ | 189.00 $ | 18.90 | PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING DRAFT INTERROGATORIES |
| 982 | JACOB D. CHARLES | Associate | 8/9/2014 | 1.00 $ | 189.00 $ | 189.00 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 983 | BRAD N. GARCIA | Counsel | 8/9/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND COMMENT ON CORRESPONDENCE FROM J. CHARLES REGARDING INTERROGATORIES |
| 984 | DARCY M. MEALS | Associate | 8/10/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH TEAM REGARDING DRAFT INTERROGATORIES |
| 985 | JACOB D. CHARLES | Associate | 8/10/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 986 | SERGEI ZASLAVSKY | Counsel | 8/10/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW EDITS TO DISCOVERY REQUESTS AND DRAFT DEFINITIONS FOR DISCOVERY REQUESTS |
| 987 | JACOB D. CHARLES | Associate | 8/11/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE |
| 988 | DARCY M. MEALS | Associate | 8/11/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH TEAM REGARDING REVISED INTERROGATORIES AND REQUESTS FOR PRODUCTION |
| 989 | DARCY M. MEALS | Associate | 8/11/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH TEAM REGARDING SCHEDULING CONFIDENTIAL LEGAL TELEPHONE CALL WITH J. WILSON |
| 990 | JESSICA THORN | Counsel | 8/11/2014 | 4.90 | $ 189.00 | $ 926.10 | REVIEW AND ANALYZE FEEDBACK FROM J. CHARLES REGARDING DRAFT FIRST SET OF INTERROGATORIES; REVIEW AND ANALYZE EMAIL FROM J. CHARLES REGARDING SUMMARY OF RELEVANT MOTION FOR SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; REVIEW AND ANALYZE RELEVANT CASES AND DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING FINDINGS; REVIEW AND ANALYZE FEEDBACK FROM S. ZASLAVSKY ON DRAFT FIRST SET OF INTERROGATORIES; PARTICIPATE IN CORRESPONDENCE WITH D. MEALS AND COUNSELOR FOR J. WILSON REGARDING SCHEDULING CALL WITH J. WILSON; REVISE DRAFT FIRST SET OF INTERROGATORIES AND FORWARD TO INTERNAL TEAM FOR REVIEW; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING LITIGATION PUBLIC RELATIONS STRATEGY; REVISE DRAFT FIRST SET OF REQUESTS FOR PRODUCTION AND FORWARD TO INTERNAL TEAM FOR REVIEW ` |
| 991 | DARCY M. MEALS | Associate | 8/11/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW ARTICLE REGARDING RULE 26 DISCLOSURES |
| 992 | DARCY M. MEALS | Associate | 8/11/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING RELEVANT CASES |
| 993 | BRAD N. GARCIA | Counsel | 8/11/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING RELEVANT CASES |
| 994 | DARCY M. MEALS | Associate | 8/11/2014 | 0.40 | $ 189.00 | $ 75.60 | SCHEDULE CONFIDENTIAL LEGAL TELEPHONE CALL WITH B. CARR THROUGH COUNSELOR MCGOWAN AND DRAFT AGENDA |
| 995 | DARCY M. MEALS | Associate | 8/12/2014 | 2.30 | $ 189.00 | $ 434.70 | ATTEND CONFERENCE TELEPHONE CALL WITH B. CARR AND FOLLOW-UP MEETING WITH TEAM; REVISE AND CIRCULATE NOTES FROM SAME |
| 996 | JACOB D. CHARLES | Associate | 8/12/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE |
| 997 | BRAD N. GARCIA | Counsel | 8/12/2014 | 1.30 | $ 189.00 | $ 245.70 | PARTICIPATE IN TEAM STRATEGY DISCUSSION FOLLOWING CALL WITH B. CARR |
| 998 | SERGEI ZASLAVSKY | Counsel | 8/12/2014 | 1.70 | $ 189.00 | $ 321.30 | PARTICIPATE IN TELECONFERENCE WITH B. CARR; DISCUSS CASE STRATEGY WITH INTERNAL TEAM; REVIEW DISCOVERY REQUESTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 999 | JESSICA THORN | Counsel | 8/12/2014 | 4.30 | $ 189.00 | $ 812.70 | REVIEW AND ANALYZE CORRESPONDENCE FROM B. CARR TO B. GARCIA AND PARTICIPATE IN CALLS AND CORRESPONDENCE REGARDING SAME; PARTICIPATE IN CALL WITH B. CARR, D. MEALS AND S. ZASLAVSKY; REVIEW AND ANALYZE LETTER FROM B. CARR TO D. GOLDEN; DRAFT AND FORWARD EMAIL SUMMARIZING THOUGHTS ON LETTER FROM B. CARR TO D. GOLDEN; REVISE FIRST SET OF DRAFT INTERROGATORIES ` |
| 1000 | BRAD N. GARCIA | Counsel | 8/12/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW AND SCAN MAIL RECEIVED FROM B. CARR |
| 1001 | DAVID J. LEVISS | Partner | 8/12/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM B. CARR REGARDING LITIGATION AND COMMUNICATE WITH OMM TEAM REGARDING  RESPONSE TO SAME |
| 1002 | DARCY M. MEALS | Associate | 8/12/2014 | 0.10 | $ 189.00 | $ 18.90 | REVISE INTERROGATORIES AND CONFER WITH J. THORN REGARDING POSSIBLE DEPONENTS |
| 1003 | BRAD N. GARCIA | Counsel | 8/13/2014 | 0.90 | $ 189.00 | $ 170.10 | ATTEND TELEPHONE CALL WITH J. WILSON |
| 1004 | JACOB D. CHARLES | Associate | 8/13/2014 | 1.00 | $ 189.00 | $ 189.00 | ATTEND TELEPHONIC CONFERENCE WITH INTERNAL TEAM AND CLIENT REGARDING CASE STRATEGY; CORRESPOND WITH INTERNAL TEAM REGARDING DISCOVERY |
| 1005 | JESSICA THORN | Counsel | 8/13/2014 | 4.60 | $ 189.00 | $ 869.40 | PARTICIPATE IN CALL WITH J. WILSON, D. MEALS, S. ZASLAVSKY AND J. CHARLES; REVIEW AND ANALYZE ADDITIONAL FEEDBACK FROM D. MEALS ON DRAFT FIRST SET OF INTERROGATORIES; REVISE DRAFT FIRST SET OF INTERROGATORIES; PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING FOLLOW-UP TO B. CARR LETTER TO B. GARCIA;  PARTICIPATE IN INTERNAL CORRESPONDENCE WITH TEAM REGARDING CLIENT ISSUES ` |
| 1006 | SERGEI ZASLAVSKY | Counsel | 8/13/2014 | 1.80 | $ 189.00 | $ 340.20 | PARTICIPATE IN TELECONFERENCE WITH J. WILSON AND FOLLOW-UP TEAM DISCUSSION; REVIEW AND RESPOND TO CASE-RELATED INTERNAL CORRESPONDENCE |
| 1007 | DARCY M. MEALS | Associate | 8/13/2014 | 1.30 | $ 189.00 | $ 245.70 | PREPARE FOR AND ATTEND CONFERENCE TELEPHONE CALL WITH J. WILSON AND TEAM |
| 1008 | DARCY M. MEALS | Associate | 8/13/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW AND REVISE INTERROGATORIES AND REQUESTS FOR PRODUCTION |
| 1009 | DARCY M. MEALS | Associate | 8/13/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR |
| 1010 | BRAD N. GARCIA | Counsel | 8/13/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE REGARDING DISCOVERY STRATEGY AND RESPONSE TO B. CARR REQUESTS |
| 1011 | JACOB D. CHARLES | Associate | 8/14/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING DISCOVERY |
| 1012 | DARCY M. MEALS | Associate | 8/14/2014 | 0.60 | $ 189.00 | $ 113.40 | DRAFT AND CIRCULATE REVISED ADMINISTRATIVE APPEAL |
| 1013 | JESSICA THORN | Counsel | 8/14/2014 | 3.70 | $ 189.00 | $ 699.30 | REVIEW AND ANALYZE REVISED DRAFT B. CARR LEGAL DOCUMENTS; REVIEW AND ANALYZE REVISED DRAFT FIRST SET OF INTERROGATORIES AND S. ZASLAVSKY'S COMMENTS REGARDING SAME; REVISE DRAFT FIRST SET OF INTERROGATORIES; REVISE DRAFT FIRST SET OF REQUESTS FOR PRODUCTION; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING DRAFT FIRST SET OF INTERROGATORIES AND DRAFT FIRST SET OF REQUESTS FOR PRODUCTION  ` |
| 1014 | SERGEI ZASLAVSKY | Counsel | 8/14/2014 | 1.80 | $ 189.00 | $ 340.20 | REVIEW AND COMMENT ON DISCOVERY REQUESTS AND B. CARR'S ADMINISTRATIVE APPEAL |
| 1015 | BRAD N. GARCIA | Counsel | 8/14/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW PROPOSED DISCOVERY REQUESTS AND B. CARR DOCUMENTS; DISCUSS SAME WITH D. MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1016 | DARCY M. MEALS | Associate | 8/15/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH J. CHARLES REGARDING REVIEW OF MONTHLY BILLS |
| 1017 | JESSICA THORN | Counsel | 8/15/2014 | 4.50 | $ 189.00 | $ 850.50 | CORRESPONDENCE WITH S. SEGAL AND J. CHARLES REGARDING AFFIRMATIVE DISCOVERY REQUESTS; REVIEW AND ANALYZE S. ZASLAVSKY COMMENTS ON DRAFT FIRST SET OF INTERROGATORIES; REVISE DRAFT FIRST SET OF INTERROGATORIES AND FORWARD TO S. HAMMACK FOR REVIEW; REVISE DRAFT FIRST SET OF REQUESTS FOR PRODUCTION AND FORWARD TO S. HAMMACK FOR REVIEW ` |
| 1018 | SERGEI ZASLAVSKY | Counsel | 8/15/2014 | 0.30 | $ 189.00 | $ 56.70 | DRAFT ADDITION TO DISCOVERY REQUESTS |
| 1019 | DARCY M. MEALS | Associate | 8/15/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING RELEVANCE OF SUMMARY JUDGMENT BRIEFING IN OTHER CASES |
| 1020 | JACOB D. CHARLES | Associate | 8/15/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW JULY BILL; CONFER WITH D. MEALS REGARDING JULY BILL |
| 1021 | DARCY M. MEALS | Associate | 8/15/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW S. ZASLAVSKY EDITS TO REQUESTS FOR PRODUCTION AND INTERROGATORIES AND CORRESPOND WITH J. THORN REGARDING SAME |
| 1022 | DAVID J. LEVISS | Partner | 8/18/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW ARTICLES AND TIMEKEEPING |
| 1023 | DARCY M. MEALS | Associate | 8/18/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. CHARLES REGARDING MONTHLY BILL |
| 1024 | SCOTT HAMMACK | Counsel | 8/18/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW CORRESPONDENCE; REVIEW DRAFT DISCOVERY |
| 1025 | JACOB D. CHARLES | Associate | 8/18/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW JULY BILL; CORRESPOND WITH INTERNAL TEAM REGARDING JULY BILL |
| 1026 | JESSICA THORN | Counsel | 8/19/2014 | 3.90 | $ 189.00 | $ 737.10 | PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING LETTER FROM B. CARR TO B. GARCIA; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING CLIENT ISSUES; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING POTENTIAL LITIGATION CONSULTANTS; REVIEW AND ANALYZE DRAFT AGENDA FOR B. CARR CALL FORWARDED BY D. MEALS; REVIEW AND ANALYZE LETTER FROM J. WILSON TO D. MEALS AND DRAFT AND FORWARD SUMMARY TO INTERNAL TEAM REGARDING SAME; REVIEW AND ANALYZE LETTER FROM B. CARR TO D. MEALS AND DRAFT AND FORWARD SUMMARY TO INTERNAL TEAM REGARDING SAME ` |
| 1027 | BRAD N. GARCIA | Counsel | 8/19/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR; CORRESPOND WITH TEAM REGARDING SAME; COORDINATE CASE-RELATED CLERICAL TASKS WITH D. REESE |
| 1028 | DARCY M. MEALS | Associate | 8/19/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW CORRESPONDENCE FROM TEAM REGARDING LETTERS FROM B. CARR AND DRAFT LEGAL TELEPHONE CALL AGENDA |
| 1029 | JACOB D. CHARLES | Associate | 8/19/2014 | 1.30 | $ 189.00 | $ 245.70 | REVIEW SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES |
| 1030 | JESSICA THORN | Counsel | 8/20/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW AND REVISE CASE-RELATED LEGAL DOCUMENTS AND CORRESPOND REGARDING SAME |
| 1031 | BRAD N. GARCIA | Counsel | 8/20/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CORRESPONDENCE FROM D. MEALS; DISCUSS NEXT STEPS WITH J. THORN |
| 1032 | JACOB D. CHARLES | Associate | 8/20/2014 | 0.90 | $ 189.00 | $ 170.10 | REVIEW SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; REVIEW RECENT RFRA CASELAW |
| 1033 | JESSICA THORN | Counsel | 8/21/2014 | 1.10 | $ 189.00 | $ 207.90 | PARTICIPATE IN CORRESPONDENCE WITH D. REESE REGARDING CARR DOCUMENTS; DRAFT LETTER TO B. CARR AND PREPARE FOR MAILING ` |
| 1034 | DARCY M. MEALS | Associate | 8/22/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING CARR DOCUMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1035 | JESSICA THORN | Counsel | 8/25/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE WITH COUNSELOR SUMNER REGARDING SCHEDULING CONFIDENTIAL LEGAL CALL WITH B. CARR` |
| 1036 | SCOTT HAMMACK | Counsel | 8/25/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW BACKGROUND MATERIALS |
| 1037 | JESSICA THORN | Counsel | 8/26/2014 | 0.70 | $ 189.00 | $ 132.30 | CORRESPONDENCE WITH L. MOORE AND D. BROWN REGARDING DRAFT ESI PROTOCOL AND REVISE SAME |
| 1038 | JACOB D. CHARLES | Associate | 8/26/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW RECENT RFRA CASELAW |
| 1039 | JESSICA THORN | Counsel | 8/29/2014 | 3.70 | $ 189.00 | $ 699.30 | REVIEW AND ANALYZE LETTER FROM B. CARR TO B. GARCIA AND INTERNAL CONFERENCES AND CORRESPONDENCE REGARDING SAME; PARTICIPATE IN CORRESPONDENCE WITH D. MEALS REGARDING HALAL-CERTIFYING BODIES; PARTICIPATE IN CORRESPONDENCE WITH J. CHARLES REGARDING REVIEWING ADDITIONAL MOTION FOR SUMMARY JUDGMENT BRIEFING ON SIMILAR CASES; BEGIN DRAFTING SCRIPT FOR CALL WITH B. CARR ` |
| 1040 | BRAD N. GARCIA | Counsel | 8/29/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR AND SEND TO TEAM |
| 1041 | JACOB D. CHARLES | Associate | 8/29/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW CLIENT CORRESPONDENCE; REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; CORRESPOND WITH J. THORN REGARDING SAME |
| 1042 | DARCY M. MEALS | Associate | 8/29/2014 | 1.50 | $ 189.00 | $ 283.50 | REVIEW CORRESPONDENCE FROM B. CARR AND CORRESPOND WITH TEAM REGARDING SAME |
| 1043 | SERGEI ZASLAVSKY | Counsel | 8/29/2014 | 1.60 | $ 189.00 | $ 302.40 | REVIEW CORRESPONDENCE FROM B. CARR; RESEARCH POTENTIAL CONSULTING EXPERTS |
| 1044 | JESSICA THORN | Counsel | 8/30/2014 | 3.30 | $ 189.00 | $ 623.70 | CONTINUE REVIEWING AND ANALYZING LETTER FROM B. CARR TO B. GARCIA AND INTERNAL CORRESPONDENCE REGARDING SAME; DRAFT AND FORWARD SCRIPT FOR CALL WITH B. CARR TO D. MEALS FOR REVIEW; CORRESPONDENCE WITH D. MEALS REGARDING DRAFT SCRIPT FOR CALL WITH B. CARR; REVISE SCRIPT FOR CALL WITH B. CARR AND FORWARD TO TEAM FOR REVIEW ` |
| 1045 | DARCY M. MEALS | Associate | 8/30/2014 | 1.00 | $ 189.00 | $ 189.00 | EDIT DRAFT AGENDA FOR LEGAL TELEPHONE CALL WITH B. CARR AND CORRESPOND WITH J. THORN REGARDING SAME |
| 1046 | JESSICA THORN | Counsel | 9/2/2014 | 3.80 | $ 189.00 | $ 718.20 | PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING DRAFT SCRIPT FOR CONFERENCE CALL WITH B. CARR; CONFER REGARDING CLIENT ISSUES; REVIEW AND ANALYZE J. CHARLES SUMMARY OF FINDINGS IN MOTION FOR SUMMARY JUDGMENT BRIEFING FILED IN SIMILAR CASES AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING RESEARCH CONCERNING POTENTIAL EXPERTS; PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING STATUS OF DRAFT RFPS AND ROGS; PARTICIPATE IN EMAIL CORRESPONDENCE WITH COUNSELOR SUMNER REGARDING SCHEDULING CONFERENCE CALL WITH B. CARR |
| 1047 | SERGEI ZASLAVSKY | Counsel | 9/2/2014 | 3.60 | $ 189.00 | $ 680.40 | RESEARCH MUSLIM ORGANIZATIONS AND POTENTIAL EXPERTS |
| 1048 | JACOB D. CHARLES | Associate | 9/2/2014 | 5.00 | $ 189.00 | $ 945.00 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1049 | JESSICA THORN | Counsel | 9/3/2014 | 1.70 | $ 189.00 | $ 321.30 | CALLS WITH COUNSELOR SUMNER TO DISCUSS SCHEDULING CALL WITH B. CARR; COMMUNICATE REGARDING CLIENT ISSUES; PARTICIPATED IN INTERNAL CORRESPONDENCE REGARDING ADDITION OF J. KIM TO CASE; PARTICIPATE IN EMAIL CORRESPONDENCE REGARDING DRAFT WORD CHART OF DUE DATES; PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING LOGISTICS FOR B. CARR CALL; REVISE SCRIPT FOR CALL WITH B. CARR AND PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING SAME` |
| 1050 | DAVID J. LEVISS | Partner | 9/3/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW AND ANALYZE CORRESPONDENCE FROM B. CARR AND COMMUNICATE WITH OMM TEAM REGARDING SAME |
| 1051 | JACOB D. CHARLES | Associate | 9/3/2014 | 2.10 | $ 189.00 | $ 396.90 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFING IN SIMILAR CASES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 1052 | SCOTT HAMMACK | Counsel | 9/3/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW AND REVISE DRAFT DISCOVERY; REVIEW BACKGROUND MATERIALS |
| 1053 | BRAD N. GARCIA | Counsel | 9/3/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE REGARDING B. CARR CONCERNS; CORRESPOND WITH J. THORN REGARDING SAME |
| 1054 | JESSICA THORN | Counsel | 9/4/2014 | 3.60 | $ 189.00 | $ 680.40 | PARTICIPATE IN INTERNAL CORRESPONDENCE WITH TEAM REGARDING DRAFT SCRIPT FOR CALL WITH B. CARR; PARTICIPATE IN INTERNAL EMAIL CORRESPONDENCE REGARDING LOGISTICS FOR B. CARR CALL; DRAFT AND FORWARD EMAIL TO D. GOLDEN AND E. MINCBERG REGARDING LETTER FROM B. CARR AND PARTICIPATE IN CORRESPONDENCE WITH D. GOLDEN REGARDING SAME; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING RESEARCH CONCERNING POTENTIAL EXPERTS; BEGIN DRAFTING EMAIL OF BACKGROUND AND STATUS OF CASE FOR TEAM` |
| 1055 | SCOTT HAMMACK | Counsel | 9/4/2014 | 1.60 | $ 189.00 | $ 302.40 | REVIEW AND REVISE DRAFT DISCOVERY; REVIEW BACKGROUND MATERIALS |
| 1056 | JESSICA THORN | Counsel | 9/5/2014 | 3.40 | $ 189.00 | $ 642.60 | PARTICIPATE IN CORRESPONDENCE WITH D. GOLDEN REGARDING EQUAL PROTECTION ARGUMENT AND CASELAW; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING MEETINGS TO DISCUSS S. HAMMACK FEEDBACK ON DRAFT RFPS AND ROGS; REVIEW AND ANALYZE S. HAMMACK FEEDBACK ON DRAFT SCRIPT FOR B. CARR CALL AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING INITIAL DISCLOSURES; CONTINUE DRAFTING BACKGROUND AND STATUS OF CASE EMAIL FOR TEAM ` |
| 1057 | JACOB D. CHARLES | Associate | 9/5/2014 | 1.80 | $ 189.00 | $ 340.20 | REVIEW AND ANALYZE CASE LAW CONCERNING EQUAL PROTECTION IN THE SEVENTH CIRCUIT |
| 1058 | SCOTT HAMMACK | Counsel | 9/5/2014 | 3.70 | $ 189.00 | $ 699.30 | REVIEW AND REVISE DRAFT DISCOVERY; CORRESPONDENCE REGARDING SAME; REVIEW AND REVISE DRAFT SCRIPT FOR CALL WITH CARR; CORRESPONDENCE REGARDING INITIAL DISCLOSURES |
| 1059 | JESSICA THORN | Counsel | 9/6/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW AND ANALYZE EMAIL FROM B. GARCIA SUMMARIZING EQUAL PROTECTION CASELAW |
| 1060 | BRAD N. GARCIA | Counsel | 9/6/2014 | 1.00 | $ 189.00 | $ 189.00 | REVIEW EQUAL PROTECTION CASELAW AND EMAIL GROUP REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1061 | JESSICA THORN | Counsel | 9/7/2014 | 2.20 | $ 189.00 | $ 415.80 | CONTINUE DRAFTING INITIAL DISCLOSURES AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME ` |
| 1062 | SERGEI ZASLAVSKY | Counsel | 9/7/2014 | 1.70 | $ 189.00 | $ 321.30 | REVIEW INFORMATION ON MUSLIM AND HALAL-CERTIFYING ORGANIZATIONS |
| 1063 | JACOB D. CHARLES | Associate | 9/8/2014 | 2.30 | $ 189.00 | $ 434.70 | DRAFT AND REVISE INITIAL DISCLOSURES; CORRESPOND WITH J. THORN REGARDING SAME; CORRESPOND WITH INTERNAL TEAM REGARDING TELEPHONE CALL WITH CLIENT |
| 1064 | JESSICA THORN | Counsel | 9/8/2014 | 4.10 | $ 189.00 | $ 774.90 | PARTICIPATE IN EMAIL CORRESPONDENCE WITH J. CHARLES, D. FISHER AND M. COCKER REGARDING DRAFT INITIAL DISCLOSURES; REVISE DRAFT SCRIPT OF CALL TO B. CARR; PARTICIPATE IN EMAIL CORRESPONDENCE WITH S. ZASLAVSKY REGARDING POTENTIAL EXPERT WITNESSES AND EXPERT WITNESS STRATEGY; MEETING WITH S. HAMMACK TO DISCUSS CALL WITH B. CARR AND OVERALL CASE STRATEGY ` |
| 1065 | SERGEI ZASLAVSKY | Counsel | 9/8/2014 | 7.10 | $ 189.00 | $ 1,341.90 | RESEARCH POTENTIAL EXPERTS AND MUSLIM ORGANIZATIONS, DRAFT TABLE WITH RELEVANT INFORMATION ON MUSLIM ORGANIZATIONS, DRAFT EMAIL REGARDING EXPERT STRATEGY |
| 1066 | DAVID J. LEVISS | Partner | 9/8/2014 | 0.80 | $ 189.00 | $ 151.20 | STRATEGIZE REGARDING OUTREACH TO B. CARR AND CONFER WITH OMM TEAM REGARDING SAME |
| 1067 | JACOB D. CHARLES | Associate | 9/9/2014 | 3.90 | $ 189.00 | $ 737.10 | PREPARE FOR AND ATTEND CLIENT CONFERENCE CALL CONCERNING RECENT CORRESPONDENCE; CONFER AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME; REVIEW FILES FOR INITIAL DISCLOSURES |
| 1068 | SERGEI ZASLAVSKY | Counsel | 9/9/2014 | 1.80 | $ 189.00 | $ 340.20 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR |
| 1069 | JESSICA THORN | Counsel | 9/9/2014 | 5.10 | $ 189.00 | $ 963.90 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; REVIEW AND ANALYZE LETTER TO B. GARCIA FROM B. CARR; DRAFT TALKING POINTS IN RESPONSE TO LETTER FROM B. GARCIA AND INTERNAL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN CALLS TO DESIGNATIONS CENTER CONCERNING B. CARR'S TRANSFER; DRAFT AND FORWARD INTERNAL TEAM SUMMARY OF CALL WITH B. CARR;  DRAFT AND FORWARD TO INTERNAL TEAM FOR REVIEW FAX LETTER TO DESIGNATIONS CENTER AND INTERNAL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN EMAIL CORRESPONDENCE WITH J. CHARLES AND S. ZASLAVSKY REGARDING MONITORED LEGAL CALLS ` |
| 1070 | BRAD N. GARCIA | Counsel | 9/9/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM B. CARR; ATTEND PORTION OF TELEPHONE CALL WITH B. CARR |
| 1071 | SCOTT HAMMACK | Counsel | 9/9/2014 | 1.50 | $ 189.00 | $ 283.50 | REVIEW CORRESPONDENCE FROM CARR; CORRESPONDENCE REGARDING SAME; REVIEW AND REVISE CORRESPONDENCE REGARDING TRANSFER |
| 1072 | SCOTT HAMMACK | Counsel | 9/10/2014 | 1.80 | $ 189.00 | $ 340.20 | CALL WITH J. THORN REGARDING TRANSFER; REVISE LETTER REGARDING SAME; CORRESPONDENCE REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1073 | JESSICA THORN | Counsel | 9/10/2014 | 5.70 | $ 189.00 | $ 1,077.30 | REVIEW AND ANALYZE DRAFT EMAIL FROM J. CHARLES TO T. KIEPER REGARDING MONITORED LEGAL CALLS; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING HOW TO HANDLE ISSUES WITH B. CARR TRANSFER; DRAFT AND FORWARD LETTER TO T. KIEPER REGARDING B. CARR TRANSFER AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME; CALL WITH S. HAMMACK TO DISCUSS STRATEGY FOR HANDLING B. CARR TRANSFER AND DRAFT LETTER TO T. KIEPER; REVIEW AND ANALYZE ADDITIONAL LETTER TO B. GARCIA FROM B. CARR AND DRAFT AND FORWARD SUMMARIES OF LETTER TO TEAM FOR REVIEW; PARTICIPATE IN EMAIL AND TELEPHONE CORRESPONDENCE WITH B. CARR'S COUNSELOR AND UNIT MANAGER REGARDING SCHEDULING A LEGAL CALL WITH B. CARR; PARTICIPATE IN CALL WITH DESIGNATIONS SUPERVISOR J. HARSHA; DRAFT EMAIL SUMMARIZING CALL WITH DESIGNATIONS SUPERVISOR J. HARSHA AND FORWARD TO TEAM FOR REVIEW ` |
| 1074 | BRAD N. GARCIA | Counsel | 9/10/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CASE RELATED CORRESPONDENCE |
| 1075 | JACOB D. CHARLES | Associate | 9/10/2014 | 1.60 | $ 189.00 | $ 302.40 | REVIEW FILES FOR INITIAL DISCLOSURES; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE AND TRANSFER REQUEST; PERFORM RESEARCH FOR AND DRAFT EMAIL TO AUSA KIEPER REGARDING UNMONITORED LEGAL CALLS |
| 1076 | SCOTT HAMMACK | Counsel | 9/11/2014 | 1.20 | $ 189.00 | $ 226.80 | CORRESPONDENCE REGARDING TRANSFER; REVIEW AND REVISE CORRESPONDENCE REGARDING SAME |
| 1077 | JACOB D. CHARLES | Associate | 9/11/2014 | 1.80 | $ 189.00 | $ 340.20 | CORRESPOND WITH J. THORN AND S. ZASLAVSKY REGARDING CLIENT TRANSFER; REVIEW FILES FOR INITIAL DISCLOSURES; REVIEW AUGUST TIMESHEETS |
| 1078 | JESSICA THORN | Counsel | 9/11/2014 | 4.70 | $ 189.00 | $ 888.30 | PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING J. CHARLES DRAFT EMAIL TO T. KIEPER CONCERNING MONITORED LEGAL CALLS; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING STRATEGY FOR HANDLING B. CARR TRANSFER; PARTICIPATE IN CALL WITH T. KIEPER; DRAFT AND FORWARD SUMMARY OF CALL WITH T. KIEPER TO TEAM AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME; PARTICIPATE IN EMAIL CORRESPONDENCE REGARDING SCHEDULING OF TEAM MEETING; PARTICIPATE IN EMAIL CORRESPONDENCE WITH D. GOLDEN REGARDING STRATEGY FOR HANDLING B. CARR TRANSFER; REVISE DRAFT LETTER TO DESIGNATIONS SUPERVISOR J. HARSHA AND FAX TO J. HARSHA; PARTICIPATE IN INTERNAL CORRESPONDENCE WITH J. CHARLES REGARDING DRAFT INITIAL DISCLOSURES; PARTICIPATE IN EMAIL CORRESPONDENCE WITH D. BECKETT REGARDING CHART OF DUE DATES FOR B. CARR CASE; DRAFT AND FORWARD EMAIL SUMMARIZING TALKING POINTS RE: STATUS OF B. CARR'S TRANSFER TO J. CHARLES AND D. BECKETT ` |
| 1079 | SERGEI ZASLAVSKY | Counsel | 9/11/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE |
| 1080 | DAVID J. LEVISS | Partner | 9/12/2014 | 0.20 | $ 189.00 | $ 37.80 | CONFER WITH J. THORN REGARDING OUTREACH TO CLIENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1081 | JESSICA THORN | Counsel | 9/12/2014 | 3.20 | $ 189.00 | $ 604.80 | PARTICIPATE IN INTERNAL CORRESPONDENCE WITH TEAM REGARDING TEAM MEETING; REVIEW AND ANALYZE PORTIONS OF INITIAL DISCLOSURES DRAFTED BY J. CHARLES AND REVISE AND FORWARD SAME TO TEAM FOR REVIEW; CONTINUE DRAFTING EMAIL TO TEAM REGARDING STATUS OF CASE; BEGIN DRAFTING EMAIL TO TEAM CONCERNING UPCOMING TASKS FOR CASE; CORRESPONDENCE WITH S. HAMMACK REGARDING CORRESPONDENCE WITH T. KIEPER CONCERNING MONITORED LEGAL CALLS ` |
| 1082 | SERGEI ZASLAVSKY | Counsel | 9/12/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW DRAFT DISCOVERY REQUESTS; REVIEW AND RESPOND TO CASE-RELATED EMAIL CORRESPONDENCE |
| 1083 | BRAD N. GARCIA | Counsel | 9/12/2014 | 0.90 | $ 189.00 | $ 170.10 | REVIEW DRAFT INTERROGRATORIES AND REQUESTS FOR PRODUCTION |
| 1084 | JACOB D. CHARLES | Associate | 9/12/2014 | 1.30 | $ 189.00 | $ 245.70 | REVIEW FILES FOR INITIAL DISCLOSURES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 1085 | JACOB D. CHARLES | Associate | 9/15/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CORRESPONDENCE |
| 1086 | JESSICA THORN | Counsel | 9/15/2014 | 3.10 | $ 189.00 | $ 585.90 | PARTICIPATE IN INTERNAL CORRESPONDENCE WITH TEAM REGARDING LETTER FROM B. CARR TO B. GARCIA ; REVIEW AND REVISE DRAFT COVER LETTER FROM S. ZASLAVSKY TO REGIONAL DIRECTOR REGARDING B. CARR |
| 1087 | BRAD N. GARCIA | Counsel | 9/15/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR |
| 1088 | SERGEI ZASLAVSKY | Counsel | 9/15/2014 | 2.90 | $ 189.00 | $ 548.10 | REVIEW CASE CORRESPONDENCE; RESEARCH BOP POLICIES; PREPARE LEGAL DOCUMENTS FOR B. CARR |
| 1089 | SERGEI ZASLAVSKY | Counsel | 9/16/2014 | 3.00 | $ 189.00 | $ 567.00 | WORK ON LEGAL ISSUES PERTAINING TO RETALIATION CLAIM |
| 1090 | DAVID J. LEVISS | Partner | 9/16/2014 | 0.50 | $ 189.00 | $ 94.50 | CONFER WITH J. THORN REGARDING POTENTIAL GOVERNMENT EXPERT ISSUE |
| 1091 | JESSICA THORN | Counsel | 9/16/2014 | 4.90 | $ 189.00 | $ 926.10 | PARTICIPATE IN INTERNAL CALLS AND CORRESPONDENCE REGARDING B. CARR APPEAL TO REGIONAL DIRECTOR; PARTICIPATE IN INTERNAL CORRESPONDENCE WITH C. MORAN REGARDING PULLING RELEVANT CASES; REVIEW AND ANALYZE LETTER FROM B. CARR TO B. GARCIA AND DRAFT AND FORWARD EMAIL TO TEAM SUMMARIZING THE SAME; PARTICIPATE IN CALL WITH S. ZASLAVSKY AND D. GOLDEN REGARDING EXPERT ISSUES; COMMUNICATE INTERNALLY REGARDING EXPERT ISSUES; DRAFT AND FORWARD AGENDA FOR TEAM MEETING TO TEAM FOR REVIEW ` |
| 1092 | SCOTT HAMMACK | Counsel | 9/16/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW AND REVISE LETTER REGARDING APPEAL; CORRESPONDENCE REGARDING SAME; RESEARCH REGARDING SAME |
| 1093 | JACOB D. CHARLES | Associate | 9/16/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW INTERNAL CORRESPONDENCE REGARDING CLIENT CORRESPONDENCE |
| 1094 | BRAD N. GARCIA | Counsel | 9/16/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEW TEAM CORRESPONDENCE AND ASSESS STRATEGY |
| 1095 | SCOTT HAMMACK | Counsel | 9/17/2014 | 2.60 | $ 189.00 | $ 491.40 | MEETING WITH J. THORN, J. CHARLES, B. GARCIA, S. ZASLAVSKY REGARDING CASE STRATEGY; PREPARE FOR SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1096 | JESSICA THORN | Counsel | 9/17/2014 | 4.20 $ | 189.00 $ | 793.80 | COMMUNICATE REGARDING PRIVILEGE AND EXPERT ISSUES; PARTICIPATE IN TEAM MEETING TO DISCUSS DISCOVERY REQUESTS AND OVERALL CASE STRATEGY; BEGIN REVIEWING AND ANALYZING LETTER FROM B. CARR TO B. GARCIA; DRAFT EMAIL REGARDING TRANSFER ISSUES; REVISE INITIAL DISCLOSURES;  PARTICIPATE IN CORRESPONDENCE WITH C. MORAN REGARDING RELEVANT CASES; REVIEW/ANALYZE EMAIL SUMMARY OF LETTER FROM B. CARR TO B. GARCIA   ` |
| 1097 | BRAD N. GARCIA | Counsel | 9/17/2014 | 3.50 $ | 189.00 $ | 661.50 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING CURRENT ISSUES AND INITIAL DISCOVERY REQUESTS |
| 1098 | JACOB D. CHARLES | Associate | 9/17/2014 | 3.20 $ | 189.00 $ | 604.80 | REVIEW AND ANALYZE CASELAW; CONFER WITH INTERNAL TEAM REGARDING DISCOVERY REQUESTS, INITIAL DISCLOSURES, AND PRIVILEGE ISSUES |
| 1099 | SERGEI ZASLAVSKY | Counsel | 9/17/2014 | 3.50 $ | 189.00 $ | 661.50 | REVIEW DISCOVERY REQUEST DRAFTS; DISCUSS DISCOVER REQUESTS AND CASE STRATEGY WITH INTERNAL TEAM; RESEARCH POTENTIAL EXPERTS |
| 1100 | BRAD N. GARCIA | Counsel | 9/17/2014 | 0.30 $ | 189.00 $ | 56.70 | SCAN AND SUMMARIZE CORRESPONDENCE FROM B. CARR FOR TEAM |
| 1101 | BRAD N. GARCIA | Counsel | 9/18/2014 | 0.30 $ | 189.00 $ | 56.70 | DISCUSS PRIVILEGE ISSUES WITH J. CHARLES |
| 1102 | JESSICA THORN | Counsel | 9/18/2014 | 3.80 $ | 189.00 $ | 718.20 | CORRESPOND REGARDING CASE STRATEGY AND PRIVILEGE ISSUES; REVISE AND FORWARD INITIAL DISCLOSURES TO TEAM FOR REVIEW; REVIEW AND REVISE REQUESTS FOR PRODUCTION AND FORWARD TO TEAM FOR REVIEW; REVIEW AND REVISE INTERROGATORIES AND FORWARD TO TEAM FOR REVIEW   ` |
| 1103 | JACOB D. CHARLES | Associate | 9/18/2014 | 0.70 $ | 189.00 $ | 132.30 | REVIEW AND ANALYZE CASE LAW; CONFER WITH INTERNAL TEAM REGARDING DISCOVERY REQUESTS AND INITIAL DISCLOSURES |
| 1104 | JESSICA THORN | Counsel | 9/19/2014 | 2.10 $ | 189.00 $ | 396.90 | REVIEW AND ANALYZE MEMO FROM J. CHARLES REGARDING PRIVILEGE ISSUES AND CORRESPOND REGARDING SAME ISSUES |
| 1105 | JACOB D. CHARLES | Associate | 9/19/2014 | 4.40 $ | 189.00 $ | 831.60 | REVIEW AND ANALYZE CASE LAW; REVIEW AND REVISE INITIAL DISCLOSURES AND DISCOVERY REQUESTS; CONFER WITH INTERNAL TEAM REGARDING DISCOVERY REQUESTS AND PRIVILEGE ISSUES |
| 1106 | SERGEI ZASLAVSKY | Counsel | 9/19/2014 | 0.30 $ | 189.00 $ | 56.70 | REVIEW MEMORANDUM ON PRIVILEGE ISSUES; RESEARCH POTENTIAL EXPERTS |
| 1107 | JESSICA THORN | Counsel | 9/21/2014 | 0.40 $ | 189.00 $ | 75.60 | REVIEW AND ANALYZE ANALYSIS OF PRIVILEGE ISSUES AND CORRESPOND REGARDING SAME |
| 1108 | BRAD N. GARCIA | Counsel | 9/21/2014 | 1.10 $ | 189.00 $ | 207.90 | REVIEW AND COMMENT ON DRAFT DISCOVERY REQUESTS AND J. CHARLES PRIVILEGE RESEARCH |
| 1109 | SERGEI ZASLAVSKY | Counsel | 9/21/2014 | 1.90 $ | 189.00 $ | 359.10 | REVIEW AND COMMENT ON DRAFT DISCOVERY REQUESTS; RESEARCH  POTENTIAL EXPERTS |
| 1110 | JACOB D. CHARLES | Associate | 9/22/2014 | 3.10 $ | 189.00 $ | 585.90 | REVIEW AND ANALYZE CASE LAW; DRAFT AND REVISE MEMORANDUM REGARDING SAME; REVIEW INTERNAL CORRESPONDENCE RELATING TO INITIAL DISCLOSURES AND DISCOVERY REQUESTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1111 | JESSICA THORN | Counsel | 9/22/2014 | 3.10 | $ 189.00 | $ 585.90 | REVIEW AND ANALYZE FEEDBACK FROM B. GARCIA, J. CHARLES AND S. ZASLAVSKY ON DRAFT REQUESTS FOR PRODUCTION, INITIAL DISCLOSURES AND INTERROGATORIES; REVISE AND FORWARD DRAFT REQUESTS FOR PRODUCTION, INITIAL DISCLOSURES AND INTERROGATORIES TO D. LEVISS AND D. GOLDEN FOR REVIEW; CORRESPOND REGARDING PRIVILEGE ISSUE; CORRESPONDENCE WITH C. MORAN REGARDING RELEVANT CASES; REVIEW AND ANALYZE LETTER TO J. THORN FROM B. CARR AND DRAFT AND FORWARD SUMMARY OF SAME TO INTERNAL TEAM AND INTERNAL CORRESPONDENCE REGARDING SAME ` |
| 1112 | BRAD N. GARCIA | Counsel | 9/22/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE FROM B. CARR |
| 1113 | SERGEI ZASLAVSKY | Counsel | 9/22/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW DRAFT DISCOVERY REQUESTS; RESEARCH POTENTIAL CONSULTING EXPERTS |
| 1114 | SERGEI ZASLAVSKY | Counsel | 9/23/2014 | 1.80 | $ 189.00 | $ 340.20 | DRAFT, DISCUSS, AND SEND LETTER TO REGIONAL DIRECTOR REGARDING B. CARR ADMINISTRATIVE APPEAL; DRAFT EMAIL TO INTERNAL TEAM REGARDING POTENTIAL EXPERT; UPDATE TABLE WITH POTENTIAL EXPERTS |
| 1115 | DAVID J. LEVISS | Partner | 9/23/2014 | 0.40 | $ 189.00 | $ 75.60 | EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING PRIVILEGE ISSUE |
| 1116 | JACOB D. CHARLES | Associate | 9/23/2014 | 3.10 | $ 189.00 | $ 585.90 | REVIEW AND ANALYZE CASE LAW; DRAFT AND REVISE MEMORANDUM REGARDING SAME; CORRESPOND WITH INTERNAL TEAM REGARDING SAME; PREPARE FOR AND ATTEND TELEPHONE CONFERENCE REGARDING PRIVILEGE ISSUES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 1117 | JESSICA THORN | Counsel | 9/23/2014 | 4.60 | $ 189.00 | $ 869.40 | REVIEW AND ANALYZE J. CHARLES MEMO REGARDING PRIVILEGE ISSUES; PARTICIPATE IN CORRESPONDENCE WITH C. MORAN AND D. GOLDEN REGARDING MOTION FOR SUMMARY JUDGMENT BRIEFING IN RELEVANT CASES; REVIEW AND ANALYZE DRAFT LETTER FROM S. ZASLAVSKY TO REGIONAL DIRECTOR REGARDING B. CARR AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME; COMMUNICATE REGARDING PRIVILEGE ISSUES; PARTICIPATE IN EMAIL CORRESPONDENCE WITH S. ZASLAVSKY AND INTERNAL TEAM REGARDING UPDATES ON EXPERTS; REVIEW AND REVISE DRAFT INITIAL DISCLOSURES AND FORWARD TO INTERNAL TEAM FOR REVIEW; REVIEW AND REVISE DRAFT REQUESTS FOR PRODUCTION AND FORWARD TO INTERNAL TEAM FOR REVIEW; REVIEW AND REVISE DRAFT INTERROGATORIES AND FORWARD TO INTERNAL TEAM FOR REVIEW; DRAFT AND FORWARD DISCLOSURE LETTER TO INTERNAL TEAM FOR REVIEW; DRAFT AND FORWARD PROPOSED AGENDA FOR UPCOMING B. CARR CALL TO TEAM FOR REVIEW ` |
| 1118 | SCOTT HAMMACK | Counsel | 9/23/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW AND REVISE CORRESPONDENCE REGARDING TRANSFER; CORRESPONDENCE REGARDING PRIVILEGE ISSUES |
| 1119 | BRAD N. GARCIA | Counsel | 9/23/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW RESEARCH AND CORRESPONDENCE REGARDING PRIVILEGE ISSUES AND RESPOND TO SAME |
| 1120 | DAVID J. LEVISS | Partner | 9/24/2014 | 0.50 | $ 189.00 | $ 94.50 | COMMUNICATE WITH OMM TEAM REGARDING PRIVILEGE ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1121 | JESSICA THORN | Counsel | 9/24/2014 | 5.20 | $ 189.00 | $ 982.80 | DRAFT AND FORWARD EMAIL TO TEAM REGARDING BOP POLICIES; CORRESPOND REGARDING PRIVILEGE ISSUES; PARTICIPATE IN EMAIL AND TELEPHONE CORRESPONDENCE WITH COUNSELORS FOR PLAINTIFFS REGARDING SCHEDULING CONFIDENTIAL LEGAL CALLS WITH EACH WEEK OF 9/29; DRAFT AND FORWARD TASK LIST TO INTERNAL TEAM; DRAFT AND FORWARD EMAIL DESCRIBING DOCUMENT LOCATIONS AND PROCESSES TO INTERNAL TEAM ` |
| 1122 | KIMBERLY GROTENRATH | Paralegal | 9/24/2014 | 2.30 | $ 189.00 | $ 434.70 | PREPARATION OF PRO HAC APPLICATION FOR S. ZASLAVSKY |
| 1123 | SERGEI ZASLAVSKY | Counsel | 9/24/2014 | 3.10 | $ 189.00 | $ 585.90 | WORK ON PRO-HAC ADMISSION; REVIEW OPINIONS, EXPERT REPORTS, AND BRIEFING FROM OTHER RFRA AND RLUIPA CASES |
| 1124 | JESSICA THORN | Counsel | 9/25/2014 | 3.10 | $ 189.00 | $ 585.90 | PARTICIPATE IN EMAIL AND TELEPHONE CORRESPONDENCE WITH COUNSELORS FOR PLAINTIFFS REGARDING SCHEDULING CONFIDENTIAL LEGAL CALLS WITH EACH WEEK OF 9/29; PARTICIPATE IN EMAIL CORRESPONDENCE REGARDING CLIENT ISSUES; CORRESPONDENCE WITH D. FISHER AND M. COCKER REGARDING CASE-RELATED RESEARCH |
| 1125 | JACOB D. CHARLES | Associate | 9/25/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE WITH INTERNAL TEAM REGARDING CLIENT ISSUES |
| 1126 | SCOTT HAMMACK | Counsel | 9/25/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW RESEARCH; CORRESPONDENCE REGARDING SAME |
| 1127 | SERGEI ZASLAVSKY | Counsel | 9/25/2014 | 6.90 | $ 189.00 | $ 1,304.10 | REVIEW RFRA CASELAW AND BRIEFING MATERIALS; UPDATE CASE CHART; WORK ON PRO HAC ADMISSION |
| 1128 | JESSICA THORN | Counsel | 9/26/2014 | 4.50 | $ 189.00 | $ 850.50 | COMMUNICATE REGARDING PRIVILEGE ISSUES; REVIEW/ANALYZE FEEDBACK ON INITIAL DISCLOSURES FROM S. HAMMACK AND D. LEVISS; REVISE INITIAL DISCLOSURES AND PREPARE FOR SERVICE; DRAFT NOTIFICATION OF SERVICE OF INITIAL DISCLOSURES AND PREPARE FOR FILING; PARTICIPATE IN EMAIL CORRESPONDENCE WITH M. COCKER REGARDING CASE RESEARCH; PARTICIPATE IN EMAIL CORRESPONDENCE WITH FCI JESUP ASSISTANT WARDEN REGARDING SCHEDULING OF CONFIDENTIAL LEGAL CALL WITH B. CARR ` |
| 1129 | KIMBERLY GROTENRATH | Paralegal | 9/26/2014 | 2.00 | $ 189.00 | $ 378.00 | PREPARATION AND FILING OF PRO HAC APPLICATION FOR S. ZASLAVSKY |
| 1130 | SCOTT HAMMACK | Counsel | 9/26/2014 | 1.40 | $ 189.00 | $ 264.60 | REVIEW AND REVISE INITIAL DISCLOSURES; CORRESPONDENCE REGARDING SAME |
| 1131 | JACOB D. CHARLES | Associate | 9/26/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE WITH INTERNAL TEAM REGARDING CLIENT ISSUES |
| 1132 | DAVID J. LEVISS | Partner | 9/26/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW INITIAL DISCLOSURES |
| 1133 | BRAD N. GARCIA | Counsel | 9/26/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW INITIAL DISCLOSURES AND CORRESPONDENCE REGARDING CURRENT ISSUES |
| 1134 | SERGEI ZASLAVSKY | Counsel | 9/26/2014 | 4.70 | $ 189.00 | $ 888.30 | REVIEW RFRA CASELAW AND BRIEFING MATERIALS; UPDATE CASE CHART; DISCUSS PRIVILEGE ISSUES AND EDIT WORK PRODUCT PERTAINING TO SAME |
| 1135 | JESSICA THORN | Counsel | 9/27/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW AND ANALYZE LEGAL DOCUMENTS PERTINENT TO CASE |
| 1136 | BRAD N. GARCIA | Counsel | 9/27/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW CASE RELATED CORRESPONDENCE AND UPDATES TO GET UP TO SPEED ON CASE STATUS |
| 1137 | JACOB D. CHARLES | Associate | 9/28/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE WITH INTERNAL TEAM REGARDING CLIENT ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1138 | SERGEI ZASLAVSKY | Counsel | 9/28/2014 | 4.10 | $ 189.00 | $ 774.90 | REVIEW RFRA CASELAW AND BRIEFING MATERIALS; DRAFT EMAIL TO INTERNAL TEAM SUMMARIZING LESSONS FROM OTHER RFRA CASES |
| 1139 | DAVID J. LEVISS | Partner | 9/29/2014 | 0.40 | $ 189.00 | $ 75.60 | EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING PRIVILEGE ISSUE AND INITIAL DISCLOSURES |
| 1140 | JACOB D. CHARLES | Associate | 9/29/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE WITH INTERNAL TEAM REGARDING B. CARR CONFERENCE CALL AGENDA |
| 1141 | DAVID J. LEVISS | Partner | 9/29/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW INITIAL RFPS |
| 1142 | BRAD N. GARCIA | Counsel | 9/29/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW J. THORN AND S. ZASLAVSKY SUMMARY OF RELATED CASES |
| 1143 | JESSICA THORN | Counsel | 9/29/2014 | 1.40 | $ 189.00 | $ 264.60 | REVISE PROPOSED AGENDA FOR CALL WITH CARR AND FORWARD TO TEAM FOR REVIEW; REVIEW AND ANALYZE S. ZASLAVSKY SUMMARY OF RELEVANT CASES; CORRESPONDENCE WITH TEAM REGARDING TEMPLATE FOR FILINGS; PARTICIPATE IN CORRESPONDENCE WITH D. GOLDEN AND D. LEVISS REGARDING DRAFT ROGS AND RFPS; PARTICIPATE IN CORRESPONDENCE WITH D. GOLDEN REGARDING PRIVILEGE ISSUES |
| 1144 | SERGEI ZASLAVSKY | Counsel | 9/30/2014 | 0.50 | $ 189.00 | $ 94.50 | COLLECT MATERIALS REGARDING POTENTIAL EXPERT; DISCUSS CASE WITH INTERNAL TEAM |
| 1145 | JACOB D. CHARLES | Associate | 9/30/2014 | 0.80 | $ 189.00 | $ 151.20 | CONFER WITH INTERNAL TEAM REGARDING UPCOMING LEGAL CONFERENCE CALLS, DISCOVERY MATTERS, AND CLIENT MANAGEMENT ISSUES; REVIEW CORRESPONDENCE FROM B. CARR |
| 1146 | BRAD N. GARCIA | Counsel | 9/30/2014 | 0.50 | $ 189.00 | $ 94.50 | DISCUSS CASE STATUS AND ATTEMPT TO CALL J. WILSON WITH J. THORN, J. CHARLES, AND S. ZASLAVSKY |
| 1147 | JESSICA THORN | Counsel | 9/30/2014 | 5.10 | $ 189.00 | $ 963.90 | PARTICIPATE IN CALL WITH J. WILSON; PARTICIPATE IN CORRESPONDENCE WITH COUNSELOR FOR J. WILSON, B. CARR, AND M. CRENSHAW     REGARDING SCHEDULING CONFIDENTIAL LEGAL CALLS; PARTICIPATE IN CALL WITH COUNSELOR R. SUMNER REGARDING B. CARR; DRAFT AND FORWARD SUMMARY OF CALL WITH R. SUMNER AND FORWARD TO TEAM; PARTICIPATE IN CALLS AND CORRESPONDENCE WITH INTERNAL TEAM REGARDING CASE STRATEGY; REVIEW AND ANALYZE D. LEVISS AND S. HAMMACK FEEDBACK ON DRAFT RFPS AND REVISE SAME; REVIEW AND ANALYZE LETTER TO B. GARCIA FROM B. CARR AND CORRESPONDENCE WITH INTERNAL TEAM REGARDING SAME; REVIEW AND ANALYZE INITIAL DISCLOSURES SERVED BY T. KIEPER; PARTICIPATE IN CORRESPONDENCE WITH D. FISHER REGARDING RESEARCH CONCERNING INDIVIDUALS IDENTIFIED IN BOP'S INITIAL DISCLOSURES; REVISE DRAFT AGENDA FOR B. CARR CALL AND PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING SAME ` |
| 1148 | BRAD N. GARCIA | Counsel | 9/30/2014 | 1.30 | $ 189.00 | $ 245.70 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR FOR GROUP |
| 1149 | SCOTT HAMMACK | Counsel | 9/30/2014 | 2.40 | $ 189.00 | $ 453.60 | REVIEW CORRESPONDENCE FROM CARR; REVIEW AND REVISE AGENDA FOR CALL WITH CARR; REVIEW AND REVISE DISCOVERY REQUESTS; CORRESPONDENCE REGARDING SAME |
| 1150 | DAVID J. LEVISS | Partner | 9/30/2014 | 1.00 | $ 189.00 | $ 189.00 | REVISE DRAFT RFPS |
| 1151 | DAVID J. LEVISS | Partner | 10/1/2014 | 0.80 | $ 189.00 | $ 151.20 | COMMUNICATE WITH OMM TEAM REGARDING POTENTIAL VISIT TO CLIENT; REVISE DRAFT INTERROGATORIES; REVISE DRAFT EMAIL TO AUSA T. KIEPER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1152 | JACOB D. CHARLES | Associate | 10/1/2014 | 2.10 $ | 189.00 $ | 396.90 | CONFER WITH INTERNAL TEAM REGARDING UPCOMING LEGAL CONFERENCE CALLS, DISCOVERY MATTERS, AND CLIENT MANAGEMENT ISSUES; ATTEND LEGAL TELEPHONE CALL WITH B. CARR REGARDING DISCOVERY AND CASE UPDATES; REVIEW CORRESPONDENCE FROM B. CARR; PREPARE LETTER FOR B. CARR |
| 1153 | SERGEI ZASLAVSKY | Counsel | 10/1/2014 | 1.60 $ | 189.00 $ | 302.40 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR; ATTEMPT TO HAVE TELEPHONE CALL WITH J. WILSON; REVIEW CASE-RELATED CORRESPONDENCE; DRAFT EMAIL REGARDING PLAN TO AMEND COMPLAINT |
| 1154 | BRAD N. GARCIA | Counsel | 10/1/2014 | 1.70 $ | 189.00 $ | 321.30 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR; REVIEW AND COMPILE RECENT CORRESPONDENCE; REVIEW DISCOVERY REQUESTS |
| 1155 | JESSICA THORN | Counsel | 10/1/2014 | 6.40 $ | 189.00 $ | 1,209.60 | PREPARE FOR CALLS WITH B. CARR AND M. CRENSHAW; PARTICIPATE IN CALL WITH B. CARR; PARTICIPATE IN SCHEDULED CALLS WITH M. CRENSHAW; PARTICIPATE IN INTERNAL CALLS AND CORRESPONDENCE REGARDING CASE STRATEGY; REVIEW AND ANALYZE S. HAMMACK FEEDBACK ON INTERROGATORIES AND REVISE SAME; REVIEW AND ANALYZE S. HAMMACK FEEDBACK ON DRAFT AGENDA FOR CALL WITH B. CARR AND REVISE SAME; REVISE AND FORWARD UPDATED TASK LIST TO TEAM; PARTICIPATE IN CORRESPONDENCE WITH D. FISHER REGARDING RESEARCH CONCERNING INDIVIDUALS IDENTIFIED IN BOP'S INITIAL DISCLOSURES; PARTICIPATE IN INTERNAL CORRESPONDENCE WITH C. MORAN REGARDING PULLING MOTION FOR SUMMARY JUDGMENT BRIEFING IN SEVERAL SIMILAR CASES; PARTICIPATE IN CORRESPONDENCE WITH K. GROTENRATH CONCERNING ADDING S. HAMMACK AND J. CHARLES TO ECF LIST; PARTICIPATE IN INTERNAL CORRESPONDENCE REGARDING DOCUMENTS TO SEND TO B. CARR; PARTICIPATE IN CORRESPONDENCE WITH COUNSELOR'S FOR B. CARR, M. CRENSHAW AND T. KENT REGARDING SCHEDULING CONFIDENTIAL LEGAL CALLS WITH PLAINTIFFS; REVIEW AND ANALYZE RELEVANT CASES AND FORWARD SUMMARY OF FINDINGS TO TEAM REGARDING SAME; PARTICIPATE IN CORRESPONDENCE WITH A. WILKS REGARDING ADDING A NEW ASSOCIATE TO TEAM; PARTICIPATE IN CORRESPONDENCE WITH D. GOLDEN REGARDING POTENTIAL IN-PERSON MEETING WITH B. CARR;  REVIEW AND ANALYZE FEEDBACK ON DRAFT REQUESTS FOR PRODUCTION FROM D. GOLDEN AND REVISE SAME; DRAFT AND FORWARD EMAIL TO COUNSELOR R. SUMNER CONCERNING B. CARR DIFFICULTY SCHEDULING CONFIDENTIAL LEGAL CALLS AND INTERNAL CORRESPONDENCE REGARDING SAME; DRAFT AND FORWARD LETTER TO T. KIEPER AND REVIEW AND ANALYZE FEEDBACK FROM D. LEVISS REGARDING SAME ` |
| 1156 | SCOTT HAMMACK | Counsel | 10/1/2014 | 2.70 $ | 189.00 $ | 510.30 | REVIEW AND REVISE INTERROGATORIES; REVIEW RESEARCH REGARDING POTENTIAL EXPERTS; CORRESPONDENCE REGARDING PRIVILEGE ISSUES; CORRESPONDENCE REGARDING DISCOVERY REQUESTS |
| 1157 | KIMBERLY GROTENRATH | Paralegal | 10/1/2014 | 0.50 $ | 189.00 $ | 94.50 | UPDATE PACER EMAIL LIST; RETRIEVE DOCUMENTS REGARDING DEFENDANTS INITIAL DISCLOSURES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1158 | DAVID J. LEVISS | Partner | 10/2/2014 | 0.90 | $ 189.00 | $ 170.10 | COMMUNICATE WITH OMM TEAM REGARDING PRIVILEGE ISSUES |
| 1159 | JACOB D. CHARLES | Associate | 10/2/2014 | 0.50 | $ 189.00 | $ 94.50 | CONFER WITH INTERNAL TEAM REGARDING UPCOMING LEGAL CONFERENCE CALLS, DISCOVERY MATTERS, AND CLIENT MANAGEMENT ISSUES; ATTEND LEGAL TELEPHONE CALL WITH M. CRENSHAW |
| 1160 | SCOTT HAMMACK | Counsel | 10/2/2014 | 0.90 | $ 189.00 | $ 170.10 | CORRESPONDENCE REGARDING DISCOVERY REQUESTS; REVIEW AND REVISE CORRESPONDENCE REGARDING PRIVILEGE ISSUES; CALL WITH S. ZASLAVSKY REGARDING SAME; CORRESPONDENCE REGARDING AMENDING COMPLAINT |
| 1161 | JESSICA THORN | Counsel | 10/2/2014 | 4.60 | $ 189.00 | $ 869.40 | PARTICIPATE IN CORRESPONDENCE WITH COUNSELOR FOR T. KENT REGARDING SCHEDULING CONFIDENTIAL LEGAL CALL; PARTICIPATE IN CALL WITH J. WILSON AND S. ZASLAVSKY; DRAFT/FORWARD EMAIL TO COUNSELOR BEVERLY REGARDING J. WILSON; COMMUNICATE REGARDING CASE STRATEGY AND PRIVILEGE ISSUES; PARTICIPATE IN CALL WITH M. CRENSHAW AND J. CHARLES; PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING UPDATED CARR TASK LIST; DRAFT COVER LETTER TO T. KIEPER REGARDING SERVICE OF INTERROGATORIES AND REQUESTS FOR PRODUCTION; REVISE REQUESTS FOR PRODUCTION AND PREPARE FOR SERVICE ON T. KIEPER; REVISE INTERROGATORIES AND PREPARE FOR SERVICE ON T. KIEPER ` |
| 1162 | SERGEI ZASLAVSKY | Counsel | 10/2/2014 | 1.20 | $ 189.00 | $ 226.80 | PARTICIPATE IN TELEPHONE CALL WITH J. WILSON; EDIT NOTES ON J. WILSON TELEPHONE CALL; REVIEW CASE-RELATED CORRESPONDENCE |
| 1163 | BRAD N. GARCIA | Counsel | 10/2/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE REGARDING CASE STATUS |
| 1164 | JACOB D. CHARLES | Associate | 10/5/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING UPCOMING LEGAL CONFERENCE CALLS, DISCOVERY MATTERS, AND CLIENT MANAGEMENT ISSUES |
| 1165 | SERGEI ZASLAVSKY | Counsel | 10/5/2014 | 0.60 | $ 189.00 | $ 113.40 | REVIEW DOCUMENTS TO BE SENT TO B. CARR; DRAFT COVER LETTER TO B. CARR; ARRANGE FOR CALL WITH. T. KENT |
| 1166 | JACOB D. CHARLES | Associate | 10/6/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING UPCOMING LEGAL CONFERENCE CALLS |
| 1167 | SERGEI ZASLAVSKY | Counsel | 10/6/2014 | 0.80 | $ 189.00 | $ 151.20 | DRAFT COVER LETTER AND PREPARE MAILING WITH LITIGATION UPDATE FOR B. CARR |
| 1168 | JACOB D. CHARLES | Associate | 10/7/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING UPCOMING LEGAL CONFERENCE CALLS |
| 1169 | SERGEI ZASLAVSKY | Counsel | 10/7/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW NOTES OF PRIOR CALLS WITH CLIENTS; REVIEW REGULATIONS ON UNMONITORED LEGAL CALLS; PREPARE MAILING FOR B. CARR |
| 1170 | LINDSEY R. LOVE | Associate | 10/8/2014 | 1.50 | $ 189.00 | $ 283.50 | ANALYZE CARR CASE LAW TO PREPARE FOR CLAIMS AND DEFENSES OUTLINE |
| 1171 | JACOB D. CHARLES | Associate | 10/8/2014 | 2.20 | $ 189.00 | $ 415.80 | CONFER WITH S. ZASLAVSKY AND B. GARCIA CONCERNING UPCOMING TASKS; CONFER WITH INTERNAL TEAM REGARDING NEW ASSOCIATE TEAM MEMBER AND REMAINING TASKS; REVIEW RECENT INTERNAL CORRESPONDENCE REGARDING LEGAL TELEPHONE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1172 | SERGEI ZASLAVSKY | Counsel | 10/8/2014 | 2.80 | $ 189.00 | $ 529.20 | LEAD TELECONFERENCE WITH T. KENT REGARDING LITIGATION UPDATE; MEET WITH INTERNAL TEAM TO DISCUSS LITIGATION TASKS AND STRATEGY; SEARCH FOR PRIOR WORK PRODUCT RELATED TO EXHAUSTION OF ADMINISTRATIVE REMEDIES; SEARCH FOR RELEVANT DOCUMENTS TO SEND TO NEW TEAM MEMBER |
| 1173 | SCOTT HAMMACK | Counsel | 10/8/2014 | 1.20 | $ 189.00 | $ 226.80 | MEETING WITH S. ZASLAVSKY, B. GARCIA, J. CHARLES, L. LOVE REGARDING CASE UPDATES AND STRATEGY; CORRESPONDENCE REGARDING SAME |
| 1174 | BRAD N. GARCIA | Counsel | 10/8/2014 | 1.10 | $ 189.00 | $ 207.90 | MEET WITH S. HAMMACK, S. ZASLAVSKY, J. CHARLES, AND L. LOVE REGARDING CASE STATUS |
| 1175 | BRAD N. GARCIA | Counsel | 10/8/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW CLAIMS AND DEFENSE MEMO; REVIEW CORRESPONDENCE FROM J. THORN REGARDING CASE STATUS; MEET WITH J. CHARLES AND S. ZASLAVSKY TO DISCUSS SAME |
| 1176 | DAVID J. LEVISS | Partner | 10/9/2014 | 0.40 | $ 189.00 | $ 75.60 | COMMUNICATE WITH OMM TEAM REGARDING CASE STATUS |
| 1177 | BRAD N. GARCIA | Counsel | 10/9/2014 | 0.20 | $ 189.00 | $ 37.80 | COORDINATE WITH J. CHARLES ON TEAM ASSIGNMENTS |
| 1178 | JACOB D. CHARLES | Associate | 10/9/2014 | 2.20 | $ 189.00 | $ 415.80 | CORRESPOND WITH S. ZASLAVSKY AND B. GARCIA CONCERNING UPCOMING TASKS; CORRESPOND WITH INTERNAL TEAM REGARDING NEW ASSOCIATE TEAM MEMBER AND REMAINING TASKS; CORRESPOND WITH D. GOLDEN CONCERNING LETTER TO AUSA KIEPER; CONFER WITH S. HAMMOCK REGARDING SAME |
| 1179 | LINDSEY R. LOVE | Associate | 10/9/2014 | 1.30 | $ 189.00 | $ 245.70 | REVIEW/ANALYZE ADDITIONAL CARR CASE MATERIALS TO PREPARE CLAIMS AND DEFENSES OUTLINE |
| 1180 | LINDSEY R. LOVE | Associate | 10/9/2014 | 2.20 | $ 189.00 | $ 415.80 | REVIEW/ANALYZE CARR CASE LAW IN ORDER TO PREPARE CLAIMS AND DEFENSES OUTLINE |
| 1181 | LINDSEY R. LOVE | Associate | 10/9/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW/ANALYZE CARR COMPLAINT AND MOTIONS |
| 1182 | DAVID J. LEVISS | Partner | 10/10/2014 | 0.50 | $ 189.00 | $ 94.50 | COMMUNICATE WITH OMM TEAM REGARDING PRIVILEGE ISSUES |
| 1183 | SCOTT HAMMACK | Counsel | 10/10/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE REGARDING PRIVILEGE ISSUES |
| 1184 | JACOB D. CHARLES | Associate | 10/10/2014 | 2.80 | $ 189.00 | $ 529.20 | CORRESPOND REGARDING PRIVILEGE ISSUES; CORRESPOND WITH K. GROTENRATH REGARDING PRO HOC VICE ADMISSION REVIEW SEPTEMBER TIMESHEETS |
| 1185 | BRAD N. GARCIA | Counsel | 10/10/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CASE-RELATED CORRESPONDENCE |
| 1186 | JACOB D. CHARLES | Associate | 10/11/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH D. LEVISS REGARDING INTERNAL TEAM MEETINGS |
| 1187 | JACOB D. CHARLES | Associate | 10/13/2014 | 0.70 | $ 189.00 | $ 132.30 | CORRESPOND WITH B. GARCIA REGARDING MSJ BRIEFING; CORRESPOND WITH S. ZASLAVSKY REGARDING B. CARR LETTER; CORRESPOND WITH L. LOVE REGARDING CLIENT MATTER NUMBER; CORRESPOND WITH INTERNAL TEAM REGARDING TASK LIST; PREPARE LETTER AND MATERIALS FOR B. CARR |
| 1188 | SCOTT HAMMACK | Counsel | 10/13/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CASE LAW; REVIEW TASK LIST |
| 1189 | LINDSEY R. LOVE | Associate | 10/14/2014 | 0.50 | $ 189.00 | $ 94.50 | ATTEND MEETING WITH B. GARCIA REGARDING CARR CLAIMS AND DEFENSES MEMORANDUM |
| 1190 | BRAD N. GARCIA | Counsel | 10/14/2014 | 2.30 | $ 189.00 | $ 434.70 | CONDUCT PRELIMINARY REVIEW OF DOCUMENTS FROM INITIAL DISCLOSURES |
| 1191 | JACOB D. CHARLES | Associate | 10/14/2014 | 1.30 | $ 189.00 | $ 245.70 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CORRESPONDENCE; REVIEW AND SUMMARIZE SAME; REVIEW AND ANALYZE PRECEDENTS IN S.D. INDIANA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1192 | BRAD N. GARCIA | Counsel | 10/14/2014 | 2.50 | $ 189.00 | $ 472.50 | EDIT CLAIMS AND DEFENSE OUTLINE; DISCUSS SAME WITH L. LOVE; REVIEW CORRESPONDENCE FROM CLIENT |
| 1193 | KIMBERLY GROTENRATH | Paralegal | 10/14/2014 | 2.40 | $ 189.00 | $ 453.60 | PREPARATION OF PRO HAC APPLICATIONS AND E-FILE FORMS |
| 1194 | LINDSEY R. LOVE | Associate | 10/14/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW/ANALYZE CARR CASE MATERIALS TO PREPARE CLAIMS AND DEFENSES OUTLINE |
| 1195 | SERGEI ZASLAVSKY | Counsel | 10/14/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CASE-RELATED CORRESPONDENCE; SEARCH FOR PRIOR CORRESPONDENCE RELATING TO B. CARR ADMINISTRATIVE APPEAL |
| 1196 | JACOB D. CHARLES | Associate | 10/15/2014 | 3.10 | $ 189.00 | $ 585.90 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CORRESPONDENCE; REVIEW CORRESPONDENCE FROM B. GARCIA RELATED TO INITIAL DISCLOSURES; REVIEW INITIAL DISCLOSURES; CORRESPOND WITH PRACTICE SUPPORT REGARDING INITIAL DISCLOSURES; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT ISSUES; UPDATE CASE TASK LIST; DRAFT AND REVISE MOTION TO COMPEL |
| 1197 | BRAD N. GARCIA | Counsel | 10/15/2014 | 0.50 | $ 189.00 | $ 94.50 | RESPOND TO S. HAMMACK QUESTIONS REGARDING CASE-RELATED LEGAL ISSUES; DISCUSS STRATEGY REGARDING SAME WITH J. CHARLES |
| 1198 | SERGEI ZASLAVSKY | Counsel | 10/15/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE |
| 1199 | BRAD N. GARCIA | Counsel | 10/15/2014 | 2.00 | $ 189.00 | $ 378.00 | REVIEW AND SUMMARIZE DOCUMENTS FROM INITIAL DISCLOSURES; CORRESPOND WITH TEAM REGARDING LEGAL ISSUES |
| 1200 | SCOTT HAMMACK | Counsel | 10/15/2014 | 0.70 | $ 189.00 | $ 132.30 | REVIEWING SUMMARY OF INITIAL DISCLOSURE; CORRESPONDENCE RE: CASE UPDATES |
| 1201 | SCOTT HAMMACK | Counsel | 10/16/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPONDENCE REGARDING CASE UPDATES AND CLIENT ISSUES |
| 1202 | JACOB D. CHARLES | Associate | 10/16/2014 | 2.50 | $ 189.00 | $ 472.50 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CORRESPONDENCE; REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE SAME; UPDATE CASE TASK LIST; DRAFT AND REVISE MOTION TO COMPEL |
| 1203 | BRAD N. GARCIA | Counsel | 10/16/2014 | 0.40 | $ 189.00 | $ 75.60 | DISCUSS CLAIMS MEMO WITH L. LOVE; REVIEW AND COMMENT ON CORRESPONDENCE FROM CLIENT |
| 1204 | LINDSEY R. LOVE | Associate | 10/16/2014 | 5.10 | $ 189.00 | $ 963.90 | REVIEW/ANALYZE CARR CASE MATERIALS TO PREPARE CLAIMS AND DEFENSES OUTLINE |
| 1205 | SERGEI ZASLAVSKY | Counsel | 10/16/2014 | 3.00 | $ 189.00 | $ 567.00 | REVIEW AND RESPOND TO CASE-RELATED INTERNAL CORRESPONDENCE; SEARCH FOR AND REVIEW CALL NOTES FROM PRIOR CALLS WITH TERRE HAUTE PLAINTIFFS AND COMMUNICATIONS REGARDING UNMONITORED CALLS; DRAFT EMAIL TO TERRE HAUTE COUNSELORS REGARDING UNMONITORED CALLS |
| 1206 | LINDSEY R. LOVE | Associate | 10/17/2014 | 0.40 | $ 189.00 | $ 75.60 | COMMUNICATE WITH CARR TEAM REGARDING UPDATES ON THE CASE AND FUTURE PLANS OF ACTION |
| 1207 | JACOB D. CHARLES | Associate | 10/17/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CORRESPONDENCE AND CONFERENCE CALL |
| 1208 | BRAD N. GARCIA | Counsel | 10/17/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW CORRESPONDENCE FROM CLIENT AND ARRANGE LEGAL CALL WITH PRISON OFFICIAL |
| 1209 | SERGEI ZASLAVSKY | Counsel | 10/17/2014 | 0.30 | $ 189.00 | $ 56.70 | SEND EMAIL TO TERRE HAUTE COUNSELORS REGARDING UNMONITORED CALLS; REVIEW CORRESPONDENCE FROM B. CARR |
| 1210 | DAVID J. LEVISS | Partner | 10/20/2014 | 0.20 | $ 189.00 | $ 37.80 | COMMUNICATE WITH OMM TEAM REGARDING WEEKLY STRATEGY UPDATE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1211 | JACOB D. CHARLES | Associate | 10/20/2014 | 4.30 | $ 189.00 | $ 812.70 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CORRESPONDENCE; PREPARE FOR AND ATTEND LEGAL CONFERENCE CALL WITH B. CARR; WORK ON CLIENT ISSUES |
| 1212 | BRAD N. GARCIA | Counsel | 10/20/2014 | 2.00 | $ 189.00 | $ 378.00 | PREPARE FOR AND CONDUCT TELEPHONE CALL WITH B. CARR; REVIEW LEGAL CORRESPONDENCE |
| 1213 | SERGEI ZASLAVSKY | Counsel | 10/20/2014 | 2.50 | $ 189.00 | $ 472.50 | PREPARE FOR CALL WITH B. CARR; PARTICIPATED IN CALL WITH B. CARR AND FOLLOW-UP TEAM DISCUSSION; CONTACT D. GOLDEN REGARDING UNMONITORED LEGAL CALL ISSUE |
| 1214 | LINDSEY R. LOVE | Associate | 10/20/2014 | 5.30 | $ 189.00 | $ 1,001.70 | RESEARCH/ANALYZE CASE LAW TO PREPARE CLAIMS AND DEFENSES OUTLINE |
| 1215 | LINDSEY R. LOVE | Associate | 10/20/2014 | 1.70 | $ 189.00 | $ 321.30 | REVIEW/ANALYZE CARR CASE MATERIALS TO PREPARE CLAIMS AND DEFENSES OUTLINE |
| 1216 | JACOB D. CHARLES | Associate | 10/21/2014 | 0.90 | $ 189.00 | $ 170.10 | WORK ON HALAL DIET REQUESTS; RESEARCH AND ANALYZE CASE LAW |
| 1217 | LINDSEY R. LOVE | Associate | 10/21/2014 | 6.30 | $ 189.00 | $ 1,190.70 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1218 | SERGEI ZASLAVSKY | Counsel | 10/21/2014 | 2.20 | $ 189.00 | $ 415.80 | RESEARCH USE OF EXPERTS IN OTHER RFRA CASES; RESEARCH HALAL ISSUES |
| 1219 | SCOTT HAMMACK | Counsel | 10/21/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW AND REVISE CORRESPONDENCE REGARDING CLIENT ISSUES |
| 1220 | BRAD N. GARCIA | Counsel | 10/21/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW CASE-RELATED CORRESPONDENCE |
| 1221 | LINDSEY R. LOVE | Associate | 10/22/2014 | 0.30 | $ 189.00 | $ 56.70 | ATTEND MEETING WITH B. GARCIA REGARDING CLAIMS AND DEFENSES MEMORANDUM |
| 1222 | LINDSEY R. LOVE | Associate | 10/22/2014 | 1.60 | $ 189.00 | $ 302.40 | ATTEND MEETING WITH B. GARCIA, S. HAMMACK, S. ZASLAVSKY, J. CHARLES |
| 1223 | DAVID J. LEVISS | Partner | 10/22/2014 | 0.30 | $ 189.00 | $ 56.70 | COMMUNICATE WITH OMM TEAM REGARDING CASE STATUS |
| 1224 | LINDSEY R. LOVE | Associate | 10/22/2014 | 3.80 | $ 189.00 | $ 718.20 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1225 | SCOTT HAMMACK | Counsel | 10/22/2014 | 1.50 | $ 189.00 | $ 283.50 | MEETING WITH J. CHARLES, S. ZASLAVSKY, B. GARCIA, L. LOVE REGARDING DISCOVERY STRATEGY, EXPERT STRATEGY, SUMMARY JUDGMENT STRATEGY; CORRESPONDENCE REGARDING SAME |
| 1226 | BRAD N. GARCIA | Counsel | 10/22/2014 | 1.70 | $ 189.00 | $ 321.30 | PARTICIPATE IN MEETING TO DISCUSS CASE STATUS WITH TEAM |
| 1227 | JACOB D. CHARLES | Associate | 10/22/2014 | 3.40 | $ 189.00 | $ 642.60 | PREPARE FOR AND ATTEND INTERNAL BI-WEEKLY CONFERENCE; DRAFT AND REVISE MOTION; RESEARCH AND ANALYZE CASE LAW FOR SAME; DRAFT AND CIRCULATE MEETING AGENDA FOR BI-WEEKLY CONFERENCE |
| 1228 | SERGEI ZASLAVSKY | Counsel | 10/22/2014 | 2.40 | $ 189.00 | $ 453.60 | RESEARCH USE OF EXPERTS IN OTHER RFRA CASES; PARTICIPATE IN TEAM STATUS AND STRATEGY MEETING |
| 1229 | BRAD N. GARCIA | Counsel | 10/22/2014 | 1.10 | $ 189.00 | $ 207.90 | REVIEW UPDATED CLAIMS AND DEFENSES MEMORANDUM; DISCUSS SAME WITH L. LOVE |
| 1230 | JACOB D. CHARLES | Associate | 10/23/2014 | 0.90 | $ 189.00 | $ 170.10 | DRAFT AND CIRCULATE UPDATED TASK LIST; CONFER AND CORRESPOND WITH L. LOVE REGARDING SAME |
| 1231 | LINDSEY R. LOVE | Associate | 10/23/2014 | 3.40 | $ 189.00 | $ 642.60 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1232 | KIMBERLY GROTENRATH | Paralegal | 10/23/2014 | 0.60 | $ 189.00 | $ 113.40 | MEETING WITH L. LOVE REGARDING TIMEFRAME OF COMPLAINTS; PREPARATION OF ADMISSION OF L. LOVE TO COURT |
| 1233 | LINDSEY R. LOVE | Associate | 10/23/2014 | 0.20 | $ 189.00 | $ 37.80 | MEET WITH K. GROTENRATH REGARDING CARR PRODUCTION ORGANIZATION ASSIGNMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1234 | JACOB D. CHARLES | Associate | 10/24/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPOND WITH M. COCKER REGARDING PRELIMINARY WITNESS LISTS; REVIEW AND ANALYZE PRELIMINARY WITNESS LIST IN SIMILAR CASES AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 1235 | LINDSEY R. LOVE | Associate | 10/24/2014 | 1.00 | $ 189.00 | $ 189.00 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1236 | JACOB D. CHARLES | Associate | 10/27/2014 | 1.00 | $ 189.00 | $ 189.00 | CORRESPOND WITH INTERNAL TEAM REGARDING TASK LIST; REVIEW CASE LAW CONCERNING EXHAUSTION |
| 1237 | BRAD N. GARCIA | Counsel | 10/27/2014 | 0.60 | $ 189.00 | $ 113.40 | CORRESPOND WITH TEAM REGARDING FACIAL NATURE OF OUR CLAIM AND CASE STATUS |
| 1238 | SERGEI ZASLAVSKY | Counsel | 10/27/2014 | 0.20 | $ 189.00 | $ 37.80 | READ AND RESPOND TO CASE-RELATED INTERNAL CORRESPONDENCE |
| 1239 | DAVID J. LEVISS | Partner | 10/28/2014 | 0.30 | $ 189.00 | $ 56.70 | COMMUNICATE WITH OMM TEAM REGARDING PRIVILEGE ISSUES |
| 1240 | SCOTT HAMMACK | Counsel | 10/28/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPONDENCE REGARDING PRIVILEGE ISSUES |
| 1241 | JACOB D. CHARLES | Associate | 10/28/2014 | 1.70 | $ 189.00 | $ 321.30 | CORRESPOND WITH INTERNAL TEAM REGARDING TASK LIST; REVIEW AND ANALYZE DOCUMENTS CONCERNING PRIVILEGE ISSUE; CORRESPOND WITH INTERNAL TEAM REGARDING PRIVILEGE ISSUE; REVIEW CASE LAW ON EXHAUSTION |
| 1242 | SERGEI ZASLAVSKY | Counsel | 10/28/2014 | 0.30 | $ 189.00 | $ 56.70 | READ AND RESPOND TO CASE-RELATED INTERNAL CORRESPONDENCE |
| 1243 | BRAD N. GARCIA | Counsel | 10/28/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW CORRESPONDENCE REGARDING PRIVILEGE ISSUE; STRATEGIZE AND DRAFT EMAILS TO TEAM REGARDING SAME |
| 1244 | DAVID J. LEVISS | Partner | 10/29/2014 | 0.20 | $ 189.00 | $ 37.80 | COMMUNICATE WITH OMM TEAM REGARDING PRIVILEGE ISSUES |
| 1245 | SERGEI ZASLAVSKY | Counsel | 10/29/2014 | 0.10 | $ 189.00 | $ 18.90 | READ AND RESPOND TO CASE-RELATED CORRESPONDENCE |
| 1246 | LINDSEY R. LOVE | Associate | 10/29/2014 | 2.30 | $ 189.00 | $ 434.70 | REVIEW/ANALYZE CASE RESEARCH REGARDING LEGAL AND FACTUAL ISSUES PERTINENT TO THE LITIGATION |
| 1247 | JACOB D. CHARLES | Associate | 10/29/2014 | 1.40 | $ 189.00 | $ 264.60 | REVIEW AND ANALYZE MOTION TO DISMISS BRIEFING IN SIMILAR CASES; CORRESPOND WITH INTERNAL TEAM REGARDING SAME; REVIEW CORRESPONDENCE CONCERNING CONVERSATIONS WITH AUSA KIEPER |
| 1248 | BRAD N. GARCIA | Counsel | 10/29/2014 | 0.40 | $ 189.00 | $ 75.60 | SCAN AND SUMMARIZE CORRESPONDENCE FROM B. CARR FOR TEAM |
| 1249 | SERGEI ZASLAVSKY | Counsel | 10/30/2014 | 2.10 | $ 189.00 | $ 396.90 | READ AND RESPOND TO CASE-RELATED CORRESPONDENCE; RESEARCH AND DRAFT LETTER TO WARDEN CARAWAY REGARDING UNMONITORED LEGAL CALLS |
| 1250 | JACOB D. CHARLES | Associate | 10/30/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE RELATED TO UNMONITORED LEGAL CALLS |
| 1251 | SERGEI ZASLAVSKY | Counsel | 10/31/2014 | 0.80 | $ 189.00 | $ 151.20 | COMMUNICATE WITH INTERNAL TEAM REGARDING LETTER TO WARDEN CARAWAY; EDIT LETTER TO WARDEN CARAWAY; RESEARCH AND REVIEW PRIOR COMMUNICATIONS WITH AND REGARDING POTENTIAL LITIGATION CONSULTANTS |
| 1252 | LINDSEY R. LOVE | Associate | 10/31/2014 | 2.50 | $ 189.00 | $ 472.50 | REVIEW/ANALYZE CASES FOR COMPELLING INTEREST SECTION OF CLAIMS/DEFENSES MEMORANDUM |
| 1253 | JACOB D. CHARLES | Associate | 10/31/2014 | 2.50 | $ 189.00 | $ 472.50 | REVIEW CORRESPONDENCE RELATED TO UNMONITORED LEGAL CALLS; REVIEW AND ANALYZE RELEVANT CASE LAW |
| 1254 | SCOTT HAMMACK | Counsel | 10/31/2014 | 0.30 | $ 189.00 | $ 56.70 | REVISE CORRESPONDENCE REGARDING UNMONITORED LEGAL CALLS |
| 1255 | LINDSEY R. LOVE | Associate | 11/2/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW/ANALYZE CASES FOR COMPELLING INTEREST SECTION OF CLAIMS/DEFENSES MEMORANDUM |
| 1256 | JACOB D. CHARLES | Associate | 11/3/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH INTERNAL TEAM REGARDING WEEKLY TASKS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1257 | SERGEI ZASLAVSKY | Counsel | 11/3/2014 | 6.30 | $ 189.00 | $ 1,190.70 | FOLLOW UP WITH AICP REGARDING LIST OF HALAL CERTIFIERS; SEND LETTER TO WARDEN CARAWAY REGARDING UNMONITORED LEGAL CALLS; REVIEW AND TAKE NOTES ON DOCUMENTS IN BOP'S INITIAL DISCLOSURES; RESEARCH AND DRAFT BOP ORGANIZATIONAL CHARTS |
| 1258 | KIMBERLY GROTENRATH | Paralegal | 11/3/2014 | 0.60 | $ 189.00 | $ 113.40 | PREPARATION OF TIMELINE OF COMPLAINTS |
| 1259 | JACOB D. CHARLES | Associate | 11/4/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPOND WITH INTERNAL TEAM REGARDING WEEKLY TASKS |
| 1260 | KIMBERLY GROTENRATH | Paralegal | 11/4/2014 | 1.30 | $ 189.00 | $ 245.70 | PREPARATION OF TIMELINE OF COMPLAINTS |
| 1261 | SERGEI ZASLAVSKY | Counsel | 11/4/2014 | 1.60 | $ 189.00 | $ 302.40 | RESEARCH AND DRAFT BOP ORGANIZATIONAL CHARTS; REVIEW AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE |
| 1262 | BRAD N. GARCIA | Counsel | 11/4/2014 | 1.70 | $ 189.00 | $ 321.30 | REVIEW CLAIMS AND DEFENSE MEMORANDUM; RESPOND TO REECENT RESEARCH BY J. CHARLES; SCAN AND SUMMARIZE CORRESPONDENCE FROM CLIENT |
| 1263 | JACOB D. CHARLES | Associate | 11/5/2014 | 0.90 | $ 189.00 | $ 170.10 | CORRESPOND WITH INTERNAL TEAM REGARDING WEEKLY TASKS; PREPARE AND ATTEND INTERNAL BI-WEEKLY CONFERENCE ON CASE STATUS |
| 1264 | SCOTT HAMMACK | Counsel | 11/5/2014 | 0.90 | $ 189.00 | $ 170.10 | MEETING WITH S. ZASLAVSKY, B GARCIA, J. CHARLES, L. LOVE REGARDING WITNESS/EXHIBIT LISTS, AMENDING COMPLAINT; CORRESPONDENCE REGARDING AMENDING COMPLAINT |
| 1265 | SERGEI ZASLAVSKY | Counsel | 11/5/2014 | 4.00 | $ 189.00 | $ 756.00 | MEET WITH INTERNAL TEAM REGARDING CASE PROGRESS AND UPCOMING TASKS; REVIEW COMPLAINT AND IDENTIFY AND DISSEMINATE RELEVANT PASSAGES; REVIEW ANSWER; RESEARCH SEVENTH CIRCUIT CASELAW AND CIVIL PROCEDURE TREATISES TO POTENTIAL COMPLAINT AMENDMENT |
| 1266 | DAVID J. LEVISS | Partner | 11/5/2014 | 0.50 | $ 189.00 | $ 94.50 | PARTICIPATE IN TELEPHONE STATUS UPDATE WITH OMM TEAM |
| 1267 | KIMBERLY GROTENRATH | Paralegal | 11/5/2014 | 2.00 | $ 189.00 | $ 378.00 | PREPARATION OF TIMELINE OF COMPLAINTS |
| 1268 | BRAD N. GARCIA | Counsel | 11/5/2014 | 2.20 | $ 189.00 | $ 415.80 | PREPARE FOR AND ATTEND STATUS MEETING; RESEARCH JUDGES' PROCEDURES REGARDING SETTLEMENT DEMANDS |
| 1269 | LINDSEY R. LOVE | Associate | 11/5/2014 | 4.70 | $ 189.00 | $ 888.30 | RESEARCH/DRAFT CARR CLAIMS AND DEFENSES MEMORANDUM SECTION REGARDING COMPELLING INTEREST |
| 1270 | LINDSEY R. LOVE | Associate | 11/6/2014 | 3.80 | $ 189.00 | $ 718.20 | RESEARCH/DRAFT CARR CLAIMS AND DEFENSES MEMORANDUM |
| 1271 | LINDSEY R. LOVE | Associate | 11/6/2014 | 0.50 | $ 189.00 | $ 94.50 | RESEARCH RELIGIOUS FREEDOM RESTORATION ACT |
| 1272 | SERGEI ZASLAVSKY | Counsel | 11/6/2014 | 3.80 | $ 189.00 | $ 718.20 | RESEARCH SEVENTH CIRCUIT CASELAW AND CIVIL PROCEDURE TREATISES RELEVANT TO POTENTIAL COMPLAINT AMENDMENT |
| 1273 | LINDSEY R. LOVE | Associate | 11/6/2014 | 0.20 | $ 189.00 | $ 37.80 | TELEPHONE CONFERENCE WITH UNITED STATES PENITENTIARY IN POLLOCK IN ORDER TO ARRANGE SECURE CALL WITH CARR |
| 1274 | LINDSEY R. LOVE | Associate | 11/7/2014 | 0.10 | $ 189.00 | $ 18.90 | DRAFT EMAIL TO CARR TEAM TO PROVIDE UPDATE ON SECURE CALL |
| 1275 | KIMBERLY GROTENRATH | Paralegal | 11/7/2014 | 1.80 | $ 189.00 | $ 340.20 | PREPARATION OF PRO HAC MOTIONS FOR S. HAMMACK, B. GARCIA, J. CHARLES AND L. LOVE |
| 1276 | SERGEI ZASLAVSKY | Counsel | 11/7/2014 | 3.70 | $ 189.00 | $ 699.30 | RESEARCH SEVENTH CIRCUIT CASELAW AND CIVIL PROCEDURE TREATISES; ADD SEVENTH CIRCUIT CASELAW TO CASE CHART |
| 1277 | JACOB D. CHARLES | Associate | 11/7/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE CONCERNING LEGAL TELEPHONE CALL WITH B. CARR |
| 1278 | LINDSEY R. LOVE | Associate | 11/7/2014 | 0.20 | $ 189.00 | $ 37.80 | TELEPHONE CONFERENCE WITH UNITED STATES PENITENTIARY IN POLLOCK IN ORDER TO ARRANGE SECURE CALL WITH CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1279 | SERGEI ZASLAVSKY | Counsel | 11/9/2014 | 3.10 | $ 189.00 | $ 585.90 | REVIEW NOTES ON CASELAW AND CIVIL PROCEDURE TREATISE PASSAGES; DRAFT ANALYSIS ON POTENTIAL COMPLAINT AMENDMENT |
| 1280 | LINDSEY R. LOVE | Associate | 11/9/2014 | 0.30 | $ 189.00 | $ 56.70 | TELEPHONE CONFERENCE WITH UNITED STATES PENITENTIARY IN POLLOCK |
| 1281 | SCOTT HAMMACK | Counsel | 11/10/2014 | 0.80 | $ 189.00 | $ 151.20 | CORRESPONDENCE REGARDING SETTLEMENT DEMAND; CORRESPONDENCE REGARDING SUPPLEMENTAL COMPLAINT; REVIEW DRAFT DEMAND LETTER; REVIEW DRAFT WITNESS AND EXHIBIT LISTS |
| 1282 | LINDSEY R. LOVE | Associate | 11/10/2014 | 0.30 | $ 189.00 | $ 56.70 | CORRESPOND WITH UNITED STATED PENITENTIARY IN POLLOCK REGARDING CALL WITH INMATE CARR |
| 1283 | JACOB D. CHARLES | Associate | 11/10/2014 | 4.10 | $ 189.00 | $ 774.90 | DRAFT AND CIRCULATE AGENDA TASKS; DRAFT AND CIRCULATE SETTLEMENT DEMAND; DRAFT AND CIRCULATE WITNESS AND EXHIBIT LIST; CORRESPOND WITH INTERNAL TEAM REGARDING SAME; REVIEW CORRESPONDENCE REGARDING AMENDED COMPLAINT AND TEAM MEETING |
| 1284 | BRAD N. GARCIA | Counsel | 11/10/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND COMMENT ON CORRESPONDENCE REGARDING SETTLEMENT DEMAND AND OTHER ISSUES |
| 1285 | SERGEI ZASLAVSKY | Counsel | 11/10/2014 | 0.90 | $ 189.00 | $ 170.10 | REVIEW AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE; REVIEW AND DISCUSS SETTLEMENT DEMAND AND WITNESS AND EXHIBIT LIST |
| 1286 | DAVID J. LEVISS | Partner | 11/10/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW SETTLEMENT DEMAND AND COMMUNICATE WITH OMM TEAM REGARDING SAME; APPROVE PRO HAC VICE APPLICATIONS |
| 1287 | LINDSEY R. LOVE | Associate | 11/11/2014 | 0.90 | $ 189.00 | $ 170.10 | ATTEND MEETING REGARDING CARR FILINGS WITH S. HAMMACK, S. ZASLAVSKY, J. CHARLES |
| 1288 | LINDSEY R. LOVE | Associate | 11/11/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH UNITED STATED PENITENTIARY IN POLLOCK REGARDING CALL WITH INMATE CARR |
| 1289 | JACOB D. CHARLES | Associate | 11/11/2014 | 2.20 | $ 189.00 | $ 415.80 | DRAFT AND CIRCULATE SETTLEMENT DEMAND; DRAFT AND CIRCULATE WITNESS AND EXHIBIT LIST; PREPARE FOR AND ATTEND INTERNAL CONFERENCE REGARDING SAME; REVIEW CORRESPONDENCE REGARDING AMENDED COMPLAINT; REVIEW CORRESPONDENCE REGARDING CLAIMS AND DEFENSE MEMORANDUM; RESEARCH GENERAL HALAL REQUIREMENTS |
| 1290 | SCOTT HAMMACK | Counsel | 11/11/2014 | 1.40 | $ 189.00 | $ 264.60 | MEETING WITH S. ZASLAVSKY, J. CHARLES, L. LOVE REGARDING SETTLEMENT DEMAND, WITNESS AND EXHIBIT LISTS; REVIEW AND REVISE DEMAND LETTER; REVIEW AND REVISE WITNESS AND EXHIBIT LISTS |
| 1291 | LINDSEY R. LOVE | Associate | 11/11/2014 | 0.20 | $ 189.00 | $ 37.80 | REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1292 | SERGEI ZASLAVSKY | Counsel | 11/11/2014 | 3.50 | $ 189.00 | $ 661.50 | SEARCH FOR AND REVIEW PRIOR EXAMPLES OF SUPPLEMENTAL PLEADINGS; REVIEW AND DISCUSS SETTLEMENT DEMAND AND WITNESS AND EXHIBIT LIST; PARTICIPATE IN INTERNAL MEETING DISCUSSING UPCOMING SUBMISSIONS |
| 1293 | LINDSEY R. LOVE | Associate | 11/12/2014 | 0.30 | $ 189.00 | $ 56.70 | ATTEND MEETING WITH S. ZASLAVSKY AND J. CHARLES TO PREPARE FOR CARR TELEPHONE CALL |
| 1294 | SCOTT HAMMACK | Counsel | 11/12/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPONDENCE REGARDING SETTLEMENT DEMAND |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1295 | JACOB D. CHARLES | Associate | 11/12/2014 | 2.30 $ | 189.00 $ | 434.70 | DRAFT AND CIRCULATE SETTLEMENT DEMAND; DRAFT AND CIRCULATE WITNESS AND EXHIBIT LIST; PREPARE FOR AND ATTEND INTERNAL CONFERENCE AND LEGAL TELEPHONE CALL WITH B. CARR REGARDING SAME; REVIEW CORRESPONDENCE REGARDING SUPPLEMENTAL COMPLAINT; REVIEW CORRESPONDENCE REGARDING HALAL ORGANIZATIONS |
| 1296 | KIMBERLY GROTENRATH | Paralegal | 11/12/2014 | 0.50 $ | 189.00 $ | 94.50 | PREPARATION OF PRO HAC APPLICATIONS; PREPARATION OF WITNESS AND EXHIBIT LIST |
| 1297 | SERGEI ZASLAVSKY | Counsel | 11/12/2014 | 7.30 $ | 189.00 $ | 1,379.70 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; DISCUSS FOLLOW-UP ITEMS FROM B. CARR CALL WITH INTERNAL TEAM; CREATE FILE TO USE FOR SUMMARIZING CLIENT COMMUNICATIONS; REVIEW RELEVANT CARR CORRESPONDENCE; REVIEW AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE; REVIEW AND SUMMARIZE LETTER SENT BY B. CARR |
| 1298 | LINDSEY R. LOVE | Associate | 11/12/2014 | 0.20 $ | 189.00 $ | 37.80 | REVIEW CARR TELECONFERENCE NOTES |
| 1299 | BRAD N. GARCIA | Counsel | 11/12/2014 | 0.60 $ | 189.00 $ | 113.40 | REVIEW CORRESPONDENCE REGARDING SETTLEMENT DEMAND AND TEAM CALL WITH CLIENT; CORRESPOND WITH S. ZASLAVSKY REGARDING SAME |
| 1300 | DAVID J. LEVISS | Partner | 11/12/2014 | 0.30 $ | 189.00 $ | 56.70 | REVISE WITNESS LIST AND SETTLEMENT DEMAND |
| 1301 | LINDSEY R. LOVE | Associate | 11/12/2014 | 1.00 $ | 189.00 $ | 189.00 | TELECONFERENCE WITH INMATE CARR WITH S. ZASLAVSKY AND J. CHARLES |
| 1302 | DAVID J. LEVISS | Partner | 11/13/2014 | 0.40 $ | 189.00 $ | 75.60 | COMMUNICATE WITH OMM TEAM REGARDING REVISIONS TO SETTLEMENT DEMAND AND FINALIZE SAME |
| 1303 | SCOTT HAMMACK | Counsel | 11/13/2014 | 0.20 $ | 189.00 $ | 37.80 | CORRESPONDENCE REGARDING SETTLEMENT DEMAND |
| 1304 | KIMBERLY GROTENRATH | Paralegal | 11/13/2014 | 2.30 $ | 189.00 $ | 434.70 | PREPARATION AND FILING OF PRO HAC APPLICATIONS; PREPARATION AND FILING OF WITNESS AND EXHIBIT LIST |
| 1305 | JACOB D. CHARLES | Associate | 11/13/2014 | 3.90 $ | 189.00 $ | 737.10 | REVISE AND CIRCULATE SETTLEMENT DEMAND; REVISE AND CIRCULATE WITNESS AND EXHIBIT LIST; CONFER WITH K. GROTENRATH AND S. ZASLAVSKY REGARDING FILINGS; CONFER AND CORRESPOND WITH K. GROTENRATH REGARDING PRO HAC MOTIONS; CORRESPOND WITH TEAM REGARDING SETTLEMENT DEMAND |
| 1306 | SERGEI ZASLAVSKY | Counsel | 11/13/2014 | 2.60 $ | 189.00 $ | 491.40 | SEARCH FOR FORMS AND OTHER ITEMS TO INCLUDE IN MAILING TO B. CARR; DISCUSS SETTLEMENT DEMAND WITH J. CHARLES; COMMUNICATE REGARDING HALAL CERTIFIERS; REVIEW AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE |
| 1307 | SCOTT HAMMACK | Counsel | 11/14/2014 | 1.10 $ | 189.00 $ | 207.90 | CALL WITH T. KIEPER REGARDING BOP SETTLEMENT PROPOSAL; CORRESPONDENCE REGARDING SAME |
| 1308 | DAVID J. LEVISS | Partner | 11/14/2014 | 0.20 $ | 189.00 $ | 37.80 | COMMUNICATE WITH OMM TEAM REGARDING POTENTIAL SETTLEMENT DEVELOPMENTS |
| 1309 | SERGEI ZASLAVSKY | Counsel | 11/14/2014 | 4.80 $ | 189.00 $ | 907.20 | PREPARE MAILING FOR B. CARR; ATTEND TO ISSUES RELATED TO THE MAILING; REVIEW AND RESPOND TO CASE-RELATED CORRESPONDENCE; RESEARCH PERTAINING TO POTENTIAL SUPPLEMENTAL COMPLAINT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1310 | JACOB D. CHARLES | Associate | 11/14/2014 | 1.20 | $ 189.00 | $ 226.80 | REVIEW CORRESPONDENCE CONCERNING POTENTIAL RESOLUTION; CONFER WITH S. ZASLAVSKY REGARDING B. CARR CORRESPONDENCE; RESEARCH AND ANALYZE ISSUES PERTAINING TO POTENTIAL AMENDED COMPLAINT; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 1311 | JACOB D. CHARLES | Associate | 11/15/2014 | 0.10 | $ 189.00 | $ 18.90 | DRAFT CORRESPONDENCE REGARDING SETTLEMENT NEGOTIATIONS TO INTERNAL TEAM |
| 1312 | LINDSEY R. LOVE | Associate | 11/17/2014 | 0.50 | $ 189.00 | $ 94.50 | ATTEND MEETING WITH D. LEVISS, S. HAMMACK, J. CHARLES, S. ZASLAVSKY REGARDING POTENTIAL SETTLEMENT OPTIONS |
| 1313 | SERGEI ZASLAVSKY | Counsel | 11/17/2014 | 2.00 | $ 189.00 | $ 378.00 | ATTEND TO ISSUE RELATED TO B. CARR MAILING; REVIEW AND RESPOND TO CASE-RELATED CORRESPONDENCE; ATTEND INTERNAL TEAM MEETING TO DISCUSS BOP'S STAY PROPOSAL; DRAFT SUPPLEMENTAL COMPLAINT |
| 1314 | SCOTT HAMMACK | Counsel | 11/17/2014 | 0.50 | $ 189.00 | $ 94.50 | MEETING WITH D. LEVIS, S. ZASLAVSKY, J. CHARLES, L. LOVE REGARDING SETTLEMENT PROPOSAL |
| 1315 | DAVID J. LEVISS | Partner | 11/17/2014 | 0.40 | $ 189.00 | $ 75.60 | MEET WITH OMM TEAM TO DISCUSS POTENTIAL SETTLEMENT CONSIDERATIONS |
| 1316 | JACOB D. CHARLES | Associate | 11/17/2014 | 1.60 | $ 189.00 | $ 302.40 | REVIEW CORRESPONDENCE CONCERNING POTENTIAL RESOLUTION; RESEARCH ISSUES PERTAINING TO POTENTIAL AMENDED COMPLAINT; PREPARE FOR AND ATTEND CONFERENCE WITH INTERNAL TEAM REGARDING POTENTIAL RESOLUTION |
| 1317 | KIMBERLY GROTENRATH | Paralegal | 11/18/2014 | 0.40 | $ 189.00 | $ 75.60 | PREPARATION OF SUPPLEMENTAL AMENDED COMPLAINT |
| 1318 | SERGEI ZASLAVSKY | Counsel | 11/18/2014 | 4.30 | $ 189.00 | $ 812.70 | RESEARCH CASELAW FOR MOTION TO FILE SUPPLEMENTAL COMPLAINT; DRAFT SUPPLEMENTAL COMPLAINT |
| 1319 | JACOB D. CHARLES | Associate | 11/18/2014 | 0.80 | $ 189.00 | $ 151.20 | REVIEW CORRESPONDENCE CONCERNING SUPPLEMENTAL COMPLAINT; RESEARCH AND ANALYZE HALAL CERTIFICATION ORGANIZATIONS; CONFER WITH S. ZASLAVSKY REGARDING SAME |
| 1320 | JACOB D. CHARLES | Associate | 11/19/2014 | 0.90 | $ 189.00 | $ 170.10 | RESEARCH AND ANALYZE HALAL CERTIFICATION ORGANIZATIONS; CONFER WITH S. ZASLAVSKY REGARDING SAME |
| 1321 | SERGEI ZASLAVSKY | Counsel | 11/19/2014 | 4.50 | $ 189.00 | $ 850.50 | RESEARCH AND DRAFT MOTION FOR LEAVE TO SUPPLEMENT COMPLAINT; COMMUNICATE WITH J. CHARLES REGARDING HALAL CERTIFIERS |
| 1322 | KIMBERLY GROTENRATH | Paralegal | 11/19/2014 | 0.30 | $ 189.00 | $ 56.70 | UPDATE COURT RECORDS |
| 1323 | KIMBERLY GROTENRATH | Paralegal | 11/20/2014 | 1.20 | $ 189.00 | $ 226.80 | PREPARATION OF MOTION FOR LEAVE TO FILE |
| 1324 | SERGEI ZASLAVSKY | Counsel | 11/20/2014 | 0.60 | $ 189.00 | $ 113.40 | PREPARE MOTION TO SUPPLEMENT COMPLAINT; PREPARE FOR CALL WITH B. CARR |
| 1325 | JACOB D. CHARLES | Associate | 11/20/2014 | 0.30 | $ 189.00 | $ 56.70 | RESEARCH AND ANALYZE HALAL CERTIFICATION ORGANIZATIONS; CONFER WITH S. ZASLAVSKY REGARDING SAME |
| 1326 | LINDSEY R. LOVE | Associate | 11/21/2014 | 1.20 | $ 189.00 | $ 226.80 | ATTEND TELEPHONIC MEETING WITH CLIENT, J. CHARLES AND S. ZASLAVSKY |
| 1327 | LINDSEY R. LOVE | Associate | 11/21/2014 | 0.10 | $ 189.00 | $ 18.90 | DRAFT EMAIL TO D. GOLDEN REGARDING CLIENT FOLLOW UP |
| 1328 | SERGEI ZASLAVSKY | Counsel | 11/21/2014 | 1.00 | $ 189.00 | $ 189.00 | PARTICIPATE IN CALL WITH B. CARR |
| 1329 | JACOB D. CHARLES | Associate | 11/21/2014 | 1.00 | $ 189.00 | $ 189.00 | RESEARCH AND ANALYZE HALAL CERTIFICATION ORGANIZATIONS; PREPARE FOR AND ATTEND LEGAL CONFERENCE CALL WITH B. CARR REGARDING STAY AND SUPPLEMENTAL COMPLAINT |
| 1330 | JACOB D. CHARLES | Associate | 11/22/2014 | 0.60 | $ 189.00 | $ 113.40 | RESEARCH AND ANALYZE HALAL CERTIFICATION ORGANIZATIONS; DRAFT AND REVISE DOCUMENT OF SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1331 | LINDSEY R. LOVE | Associate | 11/24/2014 | 0.80 | $ 189.00 | $ 151.20 | ATTEND MEETING WITH S. HAMMACK AND J. CHARLES TO DISCUSS CALL WITH CARR |
| 1332 | SCOTT HAMMACK | Counsel | 11/24/2014 | 0.70 | $ 189.00 | $ 132.30 | MEETING WITH L. LOVE, J. CHARLES REGARDING LITIGATION STAY, SETTLEMENT OFFER |
| 1333 | JACOB D. CHARLES | Associate | 11/24/2014 | 0.80 | $ 189.00 | $ 151.20 | RESEARCH AND ANALYZE HALAL CERTIFICATION ORGANIZATIONS; CORRESPOND WITH INTERNAL TEAM REGARDING SAME; CONFER WITH S. HAMMACK AND L. LOVE REGARDING B. CARR CALL |
| 1334 | SCOTT HAMMACK | Counsel | 11/25/2014 | 1.30 | $ 189.00 | $ 245.70 | CALL WITH T. KIEPER REGARDING SETTLEMENT OFFER AND LITIGATION STAY; CALL WITH COURT REGARDING LITIGATION STAY; CORRESPONDENCE REGARDING SAME; PREPARE FOR SAME |
| 1335 | DAVID J. LEVISS | Partner | 11/25/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT DISCUSSION WITH AUSA T. KIEPER |
| 1336 | BRAD N. GARCIA | Counsel | 11/25/2014 | 0.40 | $ 189.00 | $ 75.60 | REVIEW AND CATCH UP ON TEAM EMAILS |
| 1337 | SERGEI ZASLAVSKY | Counsel | 11/25/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CASE-RELATED INTERNAL EMAIL CORRESPONDENCE |
| 1338 | JACOB D. CHARLES | Associate | 11/25/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW CORRESPONDENCE REGARDING TELEPHONE CALL WITH AUSA T. KIEPER |
| 1339 | JACOB D. CHARLES | Associate | 11/26/2014 | 0.40 | $ 189.00 | $ 75.60 | RESEARCH HALAL CERTIFICATION ORGANIZATIONS; DRAFT AND REVISE CHART REGARDING SAME |
| 1340 | LINDSEY R. LOVE | Associate | 12/1/2014 | 0.30 | $ 189.00 | $ 56.70 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1341 | KIMBERLY GROTENRATH | Paralegal | 12/2/2014 | 0.30 | $ 189.00 | $ 56.70 | UPDATE DOCKET |
| 1342 | SCOTT HAMMACK | Counsel | 12/3/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE REGARDING UPCOMING TASKS |
| 1343 | JACOB D. CHARLES | Associate | 12/3/2014 | 0.90 | $ 189.00 | $ 170.10 | CORRESPOND WITH INTERNAL TEAM REGARDING HALAL ORGANIZATIONS; REVIEW MATERIALS RELATED TO SAME |
| 1344 | DAVID J. LEVISS | Partner | 12/3/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH OMM TEAM REGARDING OUTREACH TO POTENTIAL HALAL CERTIFICATION AUTHORITIES |
| 1345 | BRAD N. GARCIA | Counsel | 12/3/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CASE-RELATED CORRESPONDENCE REGARDING CASE STATUS |
| 1346 | SERGEI ZASLAVSKY | Counsel | 12/3/2014 | 0.50 | $ 189.00 | $ 94.50 | REVIEW RESEARCH ON POTENTIAL EXPERTS AND CERTIFIERS AND NOTES FROM B. CARR CALL; RESEARCH POTENTIAL CONSULTING EXPERTS; DRAFT EMAIL REGARDING POTENTIAL CERTIFIERS |
| 1347 | JACOB D. CHARLES | Associate | 12/4/2014 | 0.40 | $ 189.00 | $ 75.60 | CORRESPOND WITH INTERNAL TEAM REGARDING HALAL ORGANIZATIONS; REVIEW MATERIALS RELATED TO SAME |
| 1348 | SCOTT HAMMACK | Counsel | 12/8/2014 | 0.10 | $ 189.00 | $ 18.90 | CORRESPONDENCE REGARDING EXPERTS |
| 1349 | LINDSEY R. LOVE | Associate | 12/8/2014 | 3.80 | $ 189.00 | $ 718.20 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1350 | JACOB D. CHARLES | Associate | 12/8/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW CORRESPONDENCE REGARDING HALAL CERTIFYING ORGANIZATIONS |
| 1351 | LINDSEY R. LOVE | Associate | 12/9/2014 | 5.20 | $ 189.00 | $ 982.80 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1352 | JACOB D. CHARLES | Associate | 12/10/2014 | 0.10 | $ 189.00 | $ 18.90 | CONFER WITH S. ZASLAVSKY CONCERNING HALAL CERTIFYING ORGANIZATIONS |
| 1353 | SERGEI ZASLAVSKY | Counsel | 12/10/2014 | 0.80 | $ 189.00 | $ 151.20 | DISCUSS OUTREACH TO HALAL CERTIFIERS AND POTENTIAL CONSULTING EXPERTS WITH J. CHARLES; REVIEW INFORMATION ON POTENTIAL CONSULTANTS |
| 1354 | LINDSEY R. LOVE | Associate | 12/10/2014 | 5.80 | $ 189.00 | $ 1,096.20 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1355 | LINDSEY R. LOVE | Associate | 12/11/2014 | 4.60 | $ 189.00 | $ 869.40 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1356 | SERGEI ZASLAVSKY | Counsel | 12/11/2014 | 3.60 | $ 189.00 | $ 680.40 | PREPARE FOR AND PARTICIPATE IN CALLS WITH HALAL CERTIFYING ORGANIZATIONS; RESEARCH HALAL CERTIFYING ORGANIZATIONS AND HALAL STANDARDS |
| 1357 | LINDSEY R. LOVE | Associate | 12/12/2014 | 6.50 | $ 189.00 | $ 1,228.50 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1358 | SERGEI ZASLAVSKY | Counsel | 12/12/2014 | 0.60 | $ 189.00 | $ 113.40 | RESEARCH HALAL CERTIFIERS |
| 1359 | JACOB D. CHARLES | Associate | 12/15/2014 | 1.00 | $ 189.00 | $ 189.00 | CORRESPOND AND CONFER WITH S. ZASLAVSKY REGARDING HALAL CERTIFIERS; CONFER WITH ORGANIZATION REPRESENTATIVES FOR VARIOUS HALAL CERTIFIERS; REVISE TABLE SUMMARIZING SAME |
| 1360 | SERGEI ZASLAVSKY | Counsel | 12/15/2014 | 0.90 | $ 189.00 | $ 170.10 | DISCUSS HALAL CERTIFYING ORGANIZATION RESEARCH WITH J. CHARLES; RESEARCH HALAL STANDARDS |
| 1361 | LINDSEY R. LOVE | Associate | 12/15/2014 | 9.20 | $ 189.00 | $ 1,738.80 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1362 | DAVID J. LEVISS | Partner | 12/16/2014 | 0.30 | $ 189.00 | $ 56.70 | ANALYZE BOP RESPONSE TO SETTLEMENT DEMAND AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 1363 | SERGEI ZASLAVSKY | Counsel | 12/16/2014 | 0.50 | $ 189.00 | $ 94.50 | RESEARCH AND OUTREACH TO HALAL CERTIFIERS |
| 1364 | SCOTT HAMMACK | Counsel | 12/16/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW BOP'S RESPONSE TO SETTLEMENT DEMAND; CORRESPONDENCE REGARDING SAME |
| 1365 | BRAD N. GARCIA | Counsel | 12/16/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW GOVERNMENT SETTLEMENT RESPONSE |
| 1366 | JACOB D. CHARLES | Associate | 12/16/2014 | 0.20 | $ 189.00 | $ 37.80 | REVIEW SETTLEMENT PROPOSAL FROM AUSA KIEPER |
| 1367 | SCOTT HAMMACK | Counsel | 12/17/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE REGARDING SETTLEMENT DEMAND; CORRESPONDENCE REGARDING POTENTIAL EXPERTS |
| 1368 | JACOB D. CHARLES | Associate | 12/17/2014 | 1.40 | $ 189.00 | $ 264.60 | CORRESPOND WITH INTERNAL TEAM REGARDING HALAL CERTIFYING ORGANIZATIONS; CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CORRESPONDENCE; REVIEW AND ANALYZE B. CARR CORRESPONDENCE; DRAFT AND REVISE SUMMARY OF HALAL ORGANIZATIONS |
| 1369 | DAVID J. LEVISS | Partner | 12/17/2014 | 0.50 | $ 189.00 | $ 94.50 | CORRESPOND WITH OMM TEAM REGARDING CORRESPONDENCE FROM B. CARR AND STRATEGY FOR RESPONSE TO GOVERNMENT ON SETTLEMENT |
| 1370 | SCOTT HAMMACK | Counsel | 12/18/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPONDENCE REGARDING POTENTIAL EXPERTS |
| 1371 | DAVID J. LEVISS | Partner | 12/18/2014 | 0.20 | $ 189.00 | $ 37.80 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR REACHING OUT TO POTENTIAL LITIGATION CONSULTANTS |
| 1372 | SERGEI ZASLAVSKY | Counsel | 12/18/2014 | 1.20 | $ 189.00 | $ 226.80 | ANALYZE POTENTIAL CONSULTING EXPERTS; REVIEW CASE-RELATED CORRESPONDENCE; RESEARCH AND CONTACT CERTIFYING ORGANIZATIONS |
| 1373 | LINDSEY R. LOVE | Associate | 12/19/2014 | 4.20 | $ 189.00 | $ 793.80 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1374 | LINDSEY R. LOVE | Associate | 12/22/2014 | 0.50 | $ 189.00 | $ 94.50 | DRAFT/REVISE CLAIMS & DEFENSES MEMORANDUM |
| 1375 | SERGEI ZASLAVSKY | Counsel | 12/22/2014 | 0.30 | $ 189.00 | $ 56.70 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM J. WILSON` |
| 1376 | JACOB D. CHARLES | Associate | 12/22/2014 | 0.10 | $ 189.00 | $ 18.90 | REVIEW INTERNAL CORRESPONDENCE REGARDING CASE STATUS |
| 1377 | LINDSEY R. LOVE | Associate | 12/23/2014 | 2.50 | $ 189.00 | $ 472.50 | DRAFT/REVISE CLAIMS & DEFENSES MEMORANDUM |
| 1378 | SERGEI ZASLAVSKY | Counsel | 12/23/2014 | 0.90 | $ 189.00 | $ 170.10 | DRAFT CLIENT LEGAL DOCUMENTS; DRAFT AND ARRANGE FOR MAILING OF LETTER TO J. WILSON |
| 1379 | LINDSEY R. LOVE | Associate | 12/24/2014 | 3.00 | $ 189.00 | $ 567.00 | DRAFT/REVISE CLAIMS & DEFENSES MEMORANDUM |
| 1380 | SCOTT HAMMACK | Counsel | 12/29/2014 | 0.80 | $ 189.00 | $ 151.20 | PREPARE ESTIMATE OF ATTORNEY FEES |
| 1381 | LINDSEY R. LOVE | Associate | 12/30/2014 | 0.20 | $ 189.00 | $ 37.80 | REVISE CARR CLAIMS AND DEFENSES MEMORANDUM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1382 | SCOTT HAMMACK | Counsel | 1/5/2015 | 0.90 | $ 190.50 | $ 171.45 | CORRESPONDENCE REGARDING BOP'S SETTLEMENT OFFER; REVIEW TIME SHEETS FOR ESTIMATE OF ATTORNEYS' FEES |
| 1383 | DAVID J. LEVISS | Partner | 1/5/2015 | 0.50 | $ 190.50 | $ 95.25 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STATUS |
| 1384 | SERGEI ZASLAVSKY | Counsel | 1/5/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW AND RESPOND TO CASE-RELATED INTERNAL CORRESPONDENCE; REVIEW COMMUNICATION FROM T. KIEPER REGARDING SETTLEMENT; UPDATE PLAINTIFF COUNSELOR CONTACT INFORMATION AND COMMUNICATE INTERNALLY REGARDING SCHEDULING PLAINTIFF CALLS |
| 1385 | JACOB D. CHARLES | Associate | 1/5/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS |
| 1386 | LINDSEY R. LOVE | Associate | 1/5/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW EMAILS AND CORRESPOND WITH S. ZASLAVSKY, B. GARCIA, AND J. CHARLES |
| 1387 | JACOB D. CHARLES | Associate | 1/6/2015 | 1.90 | $ 190.50 | $ 361.95 | ATTEND LEGAL TELEPHONE CALL WITH B. CARR REGARDING SETTLEMENT NEGOTIATIONS; CONFER AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME; CORRESPOND WITH D. GOLDEN REGARDING SETTLEMENT NEGOTIATIONS AND EXPERTS; REVIEW INTERNAL CORRESPONDENCE REGARDING SAME |
| 1388 | LINDSEY R. LOVE | Associate | 1/6/2015 | 0.30 | $ 190.50 | $ 57.15 | ATTEND MEETING WITH S. ZASLAVSKY AND J. CHARLES TO DISCUSS PHONE CALL WITH CARR |
| 1389 | LINDSEY R. LOVE | Associate | 1/6/2015 | 0.70 | $ 190.50 | $ 133.35 | CALL WITH CARR AND S. ZASLAVSKY, B. GARCIA, AND J. CHARLES |
| 1390 | SCOTT HAMMACK | Counsel | 1/6/2015 | 0.70 | $ 190.50 | $ 133.35 | CORRESPONDENCE REGARDING CLIENT ISSUES; CORRESPONDENCE REGARDING RESPONSE TO SETTLEMENT DEMAND; PREPARE ESTIMATE OF ATTORNEY FEES |
| 1391 | DAVID J. LEVISS | Partner | 1/6/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY AND BOP PROCUREMENT ISSUES |
| 1392 | LINDSEY R. LOVE | Associate | 1/6/2015 | 0.40 | $ 190.50 | $ 76.20 | DRAFT AND SEND EMAILS TO CLIENTS' COUNSELORS TO SET UP A PHONE CALL WITH OUR CLIENTS |
| 1393 | SERGEI ZASLAVSKY | Counsel | 1/6/2015 | 3.20 | $ 190.50 | $ 609.60 | DRAFT OUTLINE FOR B. CARR CALL; PREPARE FOR B. CARR CALL; PARTICIPATE IN CALL WITH B. CARR; DISCUSS FOLLOW-UP FROM B. CARR CALL WITH INTERNAL TEAM; READ AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE |
| 1394 | LINDSEY R. LOVE | Associate | 1/6/2015 | 0.50 | $ 190.50 | $ 95.25 | ORGANIZE CALL NOTES AND ADD NOTES TO CARR CORRESPONDENCE CHART |
| 1395 | BRAD N. GARCIA | Counsel | 1/6/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH B. CARR |
| 1396 | LINDSEY R. LOVE | Associate | 1/6/2015 | 0.40 | $ 190.50 | $ 76.20 | READ AND RECORD LETTER FROM M. CRENSHAW |
| 1397 | LINDSEY R. LOVE | Associate | 1/6/2015 | 0.70 | $ 190.50 | $ 133.35 | RESEARCH LOCATION OF CLIENTS AND REACH OUT TO PRISONS TO SET UP CALLS |
| 1398 | BRAD N. GARCIA | Counsel | 1/6/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW CLAIMS AND DEFENSE MEMO DRAFT FROM L. LOVE |
| 1399 | SCOTT HAMMACK | Counsel | 1/7/2015 | 1.70 | $ 190.50 | $ 323.85 | CALL WITH T. KIEPER REGARDING SETTLEMENT OFFER; PREP REGARDING SAME; CORRESPONDENCE REGARDING SAME; PREPARE ESTIMATE OF ATTORNEY FEES |
| 1400 | DAVID J. LEVISS | Partner | 1/7/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH OMM TEAM AND WITH D. GOLDEN REGARDING SETTLEMENT DEVELOPMENTS WITH BOP |
| 1401 | SERGEI ZASLAVSKY | Counsel | 1/7/2015 | 0.60 | $ 190.50 | $ 114.30 | RESPOND TO CASE-RELATED CORRESPONDENCE; DRAFT AND EMAIL SUMMARY OF CALL WITH B. CARR; RESEARCH HALAL CERTIFYING ORGANIZATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1402 | LINDSEY R. LOVE | Associate | 1/8/2015 | 0.30 | $ 190.50 | $ 57.15 | CALL PENITENTIARIES TO SET UP CALLS WITH CLIENTS |
| 1403 | SERGEI ZASLAVSKY | Counsel | 1/8/2015 | 0.40 | $ 190.50 | $ 76.20 | COMMUNICATE WITH J. CHARLES AND D. GOLDEN REGARDING ISSUE PERTAINING TO COMMUNICATIONS WITH PLAINTIFFS; RESEARCH RULES REGARDING COMMUNICATING WITH INMATE CLIENTS |
| 1404 | SCOTT HAMMACK | Counsel | 1/8/2015 | 0.30 | $ 190.50 | $ 57.15 | PREPARE ESTIMATE OF ATTORNEY FEES |
| 1405 | SCOTT HAMMACK | Counsel | 1/9/2015 | 0.80 | $ 190.50 | $ 152.40 | CORRESPONDENCE REGARDING MATERIALS TO PROVIDE TO CLIENTS; CALL WITH T. KIEPER REGARDING SETTLEMENT; CORRESPONDENCE REGARDING SAME; CALL WITH B. GARCIA REGARDING CLAIMS AND DEFENSE MEMO |
| 1406 | DAVID J. LEVISS | Partner | 1/9/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH S. HAMMACK REGARDING CORRESPONDENCE FROM T. KIEPER REGARDING POTENTIAL SETTLEMENT |
| 1407 | SERGEI ZASLAVSKY | Counsel | 1/9/2015 | 0.80 | $ 190.50 | $ 152.40 | DRAFT AND MAIL LETTER TO B. CARR REGARDING SETTLEMENT PROGRESS |
| 1408 | LINDSEY R. LOVE | Associate | 1/9/2015 | 0.10 | $ 190.50 | $ 19.05 | ORGANIZE CLIENT CORRESPONDENCE MATERIALS |
| 1409 | LINDSEY R. LOVE | Associate | 1/12/2015 | 0.30 | $ 190.50 | $ 57.15 | CALL CRENSHAW'S COUNSELOR AND LEAVE A VOICEMAIL; CALL KENT'S COUNSELOR AND LEAVE A VOICEMAIL; CALL WILSON'S COUNSELOR AND LEAVE A VOICEMAIL |
| 1410 | DAVID J. LEVISS | Partner | 1/13/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH OMM TEAM REGARDING COMMUNICATION WITH CLIENT REGARDING SETTLEMENT PROCESS |
| 1411 | SERGEI ZASLAVSKY | Counsel | 1/13/2015 | 0.40 | $ 190.50 | $ 76.20 | DISCUSS SETTLEMENT NEGOTIATIONS WITH B. CARR; DRAFT UPDATE TO INTERNAL TEAM REGARDING CALL WITH B. CARR; UPDATE INTERNAL FILE IN CLIENT COMMUNICATIONS |
| 1412 | SCOTT HAMMACK | Counsel | 1/14/2015 | 0.60 | $ 190.50 | $ 114.30 | PREPARE ESTIMATE OF ATTORNEYS FEES |
| 1413 | LINDSEY R. LOVE | Associate | 1/15/2015 | 0.40 | $ 190.50 | $ 76.20 | ATTEND CALL WITH CLIENT CRENSHAW |
| 1414 | SERGEI ZASLAVSKY | Counsel | 1/15/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW REGARDING SETTLEMENT NEGOTIATIONS; DRAFT LETTER TO M. CRENSHAW |
| 1415 | JACOB D. CHARLES | Associate | 1/15/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING CLIENT LEGAL TELEPHONE CALLS |
| 1416 | LINDSEY R. LOVE | Associate | 1/15/2015 | 0.60 | $ 190.50 | $ 114.30 | SUMMARIZE CLIENT CALLS FOR TEAM |
| 1417 | SCOTT HAMMACK | Counsel | 1/16/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPONDENCE REGARDING BOP SETTLEMENT UPDATE; CORRESPONDENCE REGARDING CLIENT CALLS |
| 1418 | SERGEI ZASLAVSKY | Counsel | 1/16/2015 | 1.10 | $ 190.50 | $ 209.55 | DRAFT AND ARRANGE FOR MAILING OF LETTER TO M. CRENSHAW; SEARCH FOR UNIT MANAGER CONTACT INFORMATION; READ AND RESPOND TO INTERNAL CASE-RELATED CORRESPONDENCE; UPDATE CLIENT COMMUNICATION SUMMARY DOCUMENT |
| 1419 | BRAD N. GARCIA | Counsel | 1/16/2015 | 2.20 | $ 190.50 | $ 419.10 | REVIEW CLAIMS AND DEFENSE MEMO; PROVIDE FEEDBACK AND EDITS TO L. LOVE REGARDING SAME |
| 1420 | DAVID J. LEVISS | Partner | 1/18/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE FROM AUSA T. KIEPER |
| 1421 | BRAD N. GARCIA | Counsel | 1/19/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM BOP AND CORRESPOND WITH S. HAMMACK REGARDING SAME |
| 1422 | LINDSEY R. LOVE | Associate | 1/20/2015 | 0.20 | $ 190.50 | $ 38.10 | CALL PENITENTIARIES TO SET UP CALLS WITH CLIENTS |
| 1423 | SCOTT HAMMACK | Counsel | 1/20/2015 | 0.40 | $ 190.50 | $ 76.20 | DRAFT AND SEND RESPONSE TO T. KIEPER REGARDING SETTLEMENT STATUS; CORRESPONDENCE REGARDING SAME |
| 1424 | BRAD N. GARCIA | Counsel | 1/20/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW RELEVANT CASELAW |
| 1425 | JACOB D. CHARLES | Associate | 1/20/2015 | 1.10 | $ 190.50 | $ 209.55 | REVIEW OCTOBER THROUGH DECEMBER BILLS; REVIEW AND ANALYZE RECENT SUPREME COURT RFRA DECISION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1426 | SCOTT HAMMACK | Counsel | 1/21/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPONDENCE REGARDING RELEVANT CASELAW; MEET REGARDING ESTIMATE OF ATTORNEYS FEES |
| 1427 | SCOTT HAMMACK | Counsel | 1/22/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING SETTLEMENT UPDATE |
| 1428 | JACOB D. CHARLES | Associate | 1/22/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE RELATED TO LEGAL CALL SCHEDULING AND SETTLEMENT PROGRESS |
| 1429 | LINDSEY R. LOVE | Associate | 1/23/2015 | 0.20 | $ 190.50 | $ 38.10 | DISCUSS LEGAL CALL WITH WILSON WITH PENITENTIARY AND WITH CARR TEAM |
| 1430 | DAVID J. LEVISS | Partner | 1/26/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH S. HAMMACK REGARDING STRATEGY FOR UPCOMING STATUS CONFERENCE WITH MAGISTRATE |
| 1431 | SCOTT HAMMACK | Counsel | 1/26/2015 | 0.40 | $ 190.50 | $ 76.20 | MEETING WITH D. LEVISS REGARDING STATUS CONFERENCE, SETTLEMENT PROGRESS; CORRESPONDENCE REGARDING SETTLEMENT |
| 1432 | SERGEI ZASLAVSKY | Counsel | 1/26/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW, ANALYZE, AND COMMENT ON CORRESPONDENCE FROM T. KIEPER REGARDING BID SOLICITATION PROCESS |
| 1433 | JACOB D. CHARLES | Associate | 1/26/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING CASE STATUS |
| 1434 | BRAD N. GARCIA | Counsel | 1/26/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW UPDATE ON RFP PROCESS FROM AUSA KIEPER; CORRESPOND WITH TEAM REGARDING SAME |
| 1435 | LINDSEY R. LOVE | Associate | 1/27/2015 | 0.60 | $ 190.50 | $ 114.30 | ATTEND CALL WITH J. WILSON |
| 1436 | SERGEI ZASLAVSKY | Counsel | 1/27/2015 | 1.10 | $ 190.50 | $ 209.55 | PREPARE FOR CALL WITH J. WILSON; PARTICIPATE IN CALL WITH J. WILSON REGARDING SETTLEMENT UPDATE |
| 1437 | SCOTT HAMMACK | Counsel | 1/28/2015 | 1.40 | $ 190.50 | $ 266.70 | CALL WITH T. KIEPER REGARDING SETTLEMENT, STATUS CONFERENCE; CORRESPONDENCE REGARDING SAME; REVIEW AND SUMMARIZING CORRESPONDENCE FROM CARR |
| 1438 | DAVID J. LEVISS | Partner | 1/28/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATES |
| 1439 | SERGEI ZASLAVSKY | Counsel | 1/28/2015 | 1.20 | $ 190.50 | $ 228.60 | REVIEW AND RESPOND TO INTERNAL EMAIL CORRESPONDENCE; DRAFT CONSIDERATIONS FOR CERTIFIER REVIEW; REVIEW NOTES ON CERTIFIERS |
| 1440 | JACOB D. CHARLES | Associate | 1/28/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE REGARDING CASE STATUS; ARRANGE MEETINGS AND CONFERENCE ROOMS FOR STATUS UPDATE |
| 1441 | DAVID J. LEVISS | Partner | 1/29/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING UPDATE ON SETTLEMENT ACTIVITY |
| 1442 | SCOTT HAMMACK | Counsel | 1/29/2015 | 0.60 | $ 190.50 | $ 114.30 | MEETING WITH S. ZASLAVSKY, J. CHARLES REGARDING CERTIFYING ORGANIZATIONS; RESEARCH REGARDING SAME |
| 1443 | JACOB D. CHARLES | Associate | 1/29/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW CORRESPONDENCE REGARDING CASE STATUS; PREPARE FOR AND ATTEND CONFERENCE WITH S. ZASLAVSKY AND S. HAMMACK REGARDING SETTLEMENT NEGOTIATIONS |
| 1444 | SERGEI ZASLAVSKY | Counsel | 1/29/2015 | 1.10 | $ 190.50 | $ 209.55 | REVIEW NOTES AND CORRESPONDENCE WITH CERTIFIERS AND POTENTIAL CONSULTANTS; DISCUSS PLAN FOR CERTIFIER RESEARCH WITH S. HAMMACK AND J. CHARLES |
| 1445 | DAVID J. LEVISS | Partner | 1/30/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH S. HAMMACK REGARDING SETTLEMENT UPDATE |
| 1446 | SERGEI ZASLAVSKY | Counsel | 1/30/2015 | 4.80 | $ 190.50 | $ 914.40 | CONTACT CERTIFYING ORGANIZATION ABOUT SCHEDULING INTERVIEWS; REVIEW PRIOR WORK PRODUCT ON HALAL CERTIFYING ORGANIZATIONS AND POTENTIAL CONSULTANTS; RESEARCH HALAL CERTIFYING ORGANIZATIONS |
| 1447 | SCOTT HAMMACK | Counsel | 1/30/2015 | 0.10 | $ 190.50 | $ 19.05 | MEET WITH D. LEVISS REGARDING STATUS CONFERENCE, ESTIMATE OF ATTORNEYS FEES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1448 | LINDSEY R. LOVE | Associate | 2/2/2015 | 0.50 $ | 190.50 $ | 95.25 | ATTEND STATUS CALL WITH D. LEVISS, S. HAMMACK, S. ZASLAVSKY, J. CHARLES |
| 1449 | SCOTT HAMMACK | Counsel | 2/2/2015 | 1.30 $ | 190.50 $ | 247.65 | ATTEND STATUS CONFERENCE; PREPARE FOR SAME; MEETING WITH OMM TEAM REGARDING SETTLEMENT PROGRESS; CORRESPONDENCE REGARDING HALAL CERTIFYING ORGANIZATIONS |
| 1450 | SERGEI ZASLAVSKY | Counsel | 2/2/2015 | 3.90 $ | 190.50 $ | 742.95 | ATTEND STATUS TELECONFERENCE WITH MAGISTRATE JUDGE W. HUSSMANN; DISCUSS CASE ISSUES WITH INTERNAL TEAM; RESEARCH HALAL CERTIFIERS; CONDUCT CALL WITH POTENTIAL CONSULTING EXPERT REGARDING HALAL CERTIFICATION PRACTICES; UPDATE INTERNAL TEAM ON CONSULTING EXPERT CALL; UPDATE CLIENT COMMUNICATIONS SUMMARY DOCUMENT WITH SUMMARIES OF B. CARR'S LETTER AND CALL WITH J. WILSON |
| 1451 | DAVID J. LEVISS | Partner | 2/2/2015 | 0.50 $ | 190.50 $ | 95.25 | PARTICIPATE IN TELEPHONE STATUS CONFERENCE WITH MAGISTRATE |
| 1452 | JACOB D. CHARLES | Associate | 2/2/2015 | 0.90 $ | 190.50 $ | 171.45 | PREPARE FOR AND ATTEND STATUS CONFERENCE CALL; CONFER WITH L. LOVE REGARDING EXHAUSTION; REVIEW EMAILS FOR EXHAUSTION RESEARCH |
| 1453 | LINDSEY R. LOVE | Associate | 2/3/2015 | 0.20 $ | 190.50 $ | 38.10 | CALL PENITENTIARY TO SET UP CALL WITH T. KENT |
| 1454 | LINDSEY R. LOVE | Associate | 2/3/2015 | 2.40 $ | 190.50 $ | 457.20 | MEET WITH S. ZASLAVSKY AND J. CHARLES TO DISCUSS CERTIFIERS AND REVIEW REDLINE COMMENTS BY B. GARCIA |
| 1455 | JACOB D. CHARLES | Associate | 2/3/2015 | 0.80 $ | 190.50 $ | 152.40 | PREPARE FOR AND ATTEND CONFERENCE WITH L. LOVE AND S. ZASLAVSKY REGARDING CERTIFIERS |
| 1456 | SERGEI ZASLAVSKY | Counsel | 2/3/2015 | 2.80 $ | 190.50 $ | 533.40 | REVIEW PRIOR WORK PRODUCT ON HALAL AND MUSLIM ORGANIZATION RESEARCH; MEET WITH TEAM REGARDING HALAL CERTIFIER DUE DILIGENCE; DRAFT AND DISSEMINATE LIST OF ORGANIZATIONS TO CONTACT AND QUESTIONS TO ASK |
| 1457 | KIMBERLY GROTENRATH | Paralegal | 2/4/2015 | 0.60 $ | 190.50 $ | 114.30 | RESEARCH DOCUMENTS FOR ALL COMPLAINTS MADE BY PLAINTIFFS |
| 1458 | LINDSEY R. LOVE | Associate | 2/4/2015 | 7.10 $ | 190.50 $ | 1,352.55 | RESEARCH FACTS ABOUT CARR CASE; RESEARCH RELEVANT CASELAW; REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1459 | SERGEI ZASLAVSKY | Counsel | 2/4/2015 | 2.00 $ | 190.50 $ | 381.00 | RESEARCH HALAL CERTIFYING ORGANIZATIONS; COMMUNICATE WITH SAME; SUMMARIZE COMMUNICATIONS FOR TEAM |
| 1460 | SCOTT HAMMACK | Counsel | 2/5/2015 | 0.20 $ | 190.50 $ | 38.10 | CONFER WITH N. ESPINOSA REGARDING ESTIMATE OF ATTORNEYS FEES |
| 1461 | LINDSEY R. LOVE | Associate | 2/5/2015 | 7.30 $ | 190.50 $ | 1,390.65 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM; RESEARCH AND COMMUNICATE WITH HALAL CERTIFIERS;  DRAFT EMAIL TO S. ZASLAVSKY AND J. CHARLES REGARDING CERTIFIERS |
| 1462 | SERGEI ZASLAVSKY | Counsel | 2/5/2015 | 1.50 $ | 190.50 $ | 285.75 | RESEARCH HALAL CERTIFYING ORGANIZATIONS; ATTEMPT TO CONTACT HALAL CERTIFYING AND MUSLIM ORGANIZATIONS |
| 1463 | LINDSEY R. LOVE | Associate | 2/6/2015 | 0.20 $ | 190.50 $ | 38.10 | CALL PENITENTIARIES |
| 1464 | SCOTT HAMMACK | Counsel | 2/6/2015 | 0.30 $ | 190.50 $ | 57.15 | CORRESPONDENCE REGARDING SETTLEMENT |
| 1465 | LINDSEY R. LOVE | Associate | 2/6/2015 | 3.70 $ | 190.50 $ | 704.85 | DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM |
| 1466 | SERGEI ZASLAVSKY | Counsel | 2/6/2015 | 2.90 $ | 190.50 $ | 552.45 | RESEARCH HALAL CERTIFYING ORGANIZATIONS; COMMUNICATE WITH HALAL CERTIFYING ORGANIZATIONS AND POTENTIAL CONSULTANTS |
| 1467 | JACOB D. CHARLES | Associate | 2/6/2015 | 0.40 $ | 190.50 $ | 76.20 | REVIEW AND PARTICIPATE IN CORRESPONDENCE CONCERNING  HALAL CERTIFIERS AND SETTLEMENT NEGOTIATION |
| 1468 | SCOTT HAMMACK | Counsel | 2/9/2015 | 0.20 $ | 190.50 $ | 38.10 | CORRESPONDENCE REGARDING CALL WITH CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1469 | SERGEI ZASLAVSKY | Counsel | 2/9/2015 | 2.70 | $ 190.50 | $ 514.35 | RESEARCH HALAL CERTIFIERS AND  POTENTIAL CONSULTING EXPERTS; COMMUNICATE WITH SAME; PREPARE SUMMARY OF INFORMATION LEARNED FROM PRIOR CONVERSATION WITH POTENTIAL CONSULTANTS AND CERTIFIERS |
| 1470 | JACOB D. CHARLES | Associate | 2/9/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE RELATED TO HALAL CERTIFIERS |
| 1471 | LINDSEY R. LOVE | Associate | 2/10/2015 | 0.10 | $ 190.50 | $ 19.05 | CALL PENITENTIARY TO SET UP CALL WITH KENT |
| 1472 | SERGEI ZASLAVSKY | Counsel | 2/10/2015 | 4.20 | $ 190.50 | $ 800.10 | PREPARE OUTLINE FOR B. CARR CALL; REVIEW COMMUNICATIONS WITH T. KIEPER ON SETTLEMENT NEGOTIATIONS; RESEARCH MUSLIM ORGANIZATIONS |
| 1473 | JACOB D. CHARLES | Associate | 2/10/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE RELATED TO HALAL CERTIFIERS AND CARR LEGAL TELEPHONE CALL AGENDA |
| 1474 | LINDSEY R. LOVE | Associate | 2/11/2015 | 4.70 | $ 190.50 | $ 895.35 | CALL WITH CARR; TYPE CALL NOTES; DRAFT EMAIL TO D. LEVISS AND S. HAMMACK; CALL PENITENTIARY |
| 1475 | JACOB D. CHARLES | Associate | 2/11/2015 | 1.60 | $ 190.50 | $ 304.80 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR; REVIEW CORRESPONDENCE RELATED TO SAME |
| 1476 | SERGEI ZASLAVSKY | Counsel | 2/11/2015 | 5.50 | $ 190.50 | $ 1,047.75 | PREPARE FOR CALL WITH B. CARR; CONDUCT CALL WITH B. CARR; RESEARCH MUSLIM ORGANIZATIONS; DRAFT BRIEF SUMMARY OF CALL WITH B. CARR |
| 1477 | SERGEI ZASLAVSKY | Counsel | 2/12/2015 | 1.90 | $ 190.50 | $ 361.95 | COMMUNICATE WITH INTERNAL TEAM REGARDING EXPERT ISSUES; DISCUSS CERTIFICATION ISSUES WITH CONSULTING EXPERT; RESEARCH MUSLIM ORGANIZATIONS |
| 1478 | LINDSEY R. LOVE | Associate | 2/12/2015 | 0.40 | $ 190.50 | $ 76.20 | UPDATE CALL SUMMARY OUTLINE WITH THE FEBRUARY 11 CALL NOTES |
| 1479 | SCOTT HAMMACK | Counsel | 2/13/2015 | 0.30 | $ 190.50 | $ 57.15 | CALL WITH L. LOVE REGARDING COMMUNICATIONS WITH CARR; CORRESPONDENCE REGARDING SAME |
| 1480 | LINDSEY R. LOVE | Associate | 2/13/2015 | 0.30 | $ 190.50 | $ 57.15 | CALL WITH S. HAMMACK AND CALL WITH PENITENTIARY |
| 1481 | JACOB D. CHARLES | Associate | 2/13/2015 | 1.50 | $ 190.50 | $ 285.75 | CONFER WITH POTENTIAL CONSULTANT AND REACH OUT TO POTENTIAL CERTIFIERS; SUMMARIZE AND CIRCULATE EMAIL TO L. LOVE AND S. ZASLAVSKY REGARDING CONVERSATION WITH POTENTIAL CONSULTING EXPERT |
| 1482 | DAVID J. LEVISS | Partner | 2/13/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH S. HAMMACK REGARDING SETTLEMENT DEVELOPMENTS AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 1483 | SERGEI ZASLAVSKY | Counsel | 2/13/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW AND RESPOND TO CASE-RELATED CORRESPONDENCE |
| 1484 | SERGEI ZASLAVSKY | Counsel | 2/17/2015 | 0.50 | $ 190.50 | $ 95.25 | COLLECT T. KIEPER CORRESPONDENCE |
| 1485 | SCOTT HAMMACK | Counsel | 2/18/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING CORRESPONDENCE WITH CARR |
| 1486 | LINDSEY R. LOVE | Associate | 2/19/2015 | 0.20 | $ 190.50 | $ 38.10 | CALL PENITENTIARIES TO SET UP PHONE CALLS |
| 1487 | JACOB D. CHARLES | Associate | 2/19/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE RELATED TO SETTLEMENT |
| 1488 | SCOTT HAMMACK | Counsel | 2/20/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING CERTIFICATION RESEARCH |
| 1489 | LINDSEY R. LOVE | Associate | 2/20/2015 | 0.40 | $ 190.50 | $ 76.20 | DRAFT EMAILS AND QUESTIONS FOR CERTIFYING ORGANIZATION |
| 1490 | SERGEI ZASLAVSKY | Counsel | 2/20/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW AND RESPOND TO CORRESPONDENCE; COMMUNICATE WITH TEAM REGARDING CONTACTING MUSLIM ORGANIZATIONS |
| 1491 | DARCY M. MEALS | Associate | 2/20/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW CORRESPONDENCE FROM TEAM REGARDING SETTLEMENT DEMANDS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1492 | JACOB D. CHARLES | Associate | 2/20/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW CORRESPONDENCE RELATED TO SETTLEMENT; CORRESPOND WITH S. ZASLAVSKY AND L. LOVE REGARDING POTENTIAL CERTIFIERS; CONFER WITH POTENTIAL CERTIFIER |
| 1493 | SERGEI ZASLAVSKY | Counsel | 2/23/2015 | 0.10 | $ 190.50 | $ 19.05 | COMMUNICATE WITH J. CHARLES REGARDING OUTSTANDING TASKS |
| 1494 | JACOB D. CHARLES | Associate | 2/23/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH S. ZASLAVSKY REGARDING TASK LIST |
| 1495 | SERGEI ZASLAVSKY | Counsel | 2/24/2015 | 0.50 | $ 190.50 | $ 95.25 | COMMUNICATE WITH INTERNAL TEAM REGARDING HALAL CERTIFIER DUE DILIGENCE; DRAFT QUESTIONS FOR POTENTIAL CONSULTING EXPERT |
| 1496 | SCOTT HAMMACK | Counsel | 2/24/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPONDENCE REGARDING IDENTIFICATION OF CERTIFIERS |
| 1497 | JACOB D. CHARLES | Associate | 2/24/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPOND WITH S. ZASLAVSKY AND L. LOVE REGARDING TASK LIST; CREATE TASK LIST AND CIRCULATE TO INTERNAL TEAM |
| 1498 | DARCY M. MEALS | Associate | 2/24/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH TEAM REGARDING CERTIFIER SELECTION AND CALL SCHEDULING |
| 1499 | LINDSEY R. LOVE | Associate | 2/24/2015 | 0.50 | $ 190.50 | $ 95.25 | SET UP CALLS; ORGANIZE CALLS; REVISE QUESTIONS; EMAIL HALAL CERTIFIERS; EMAIL GROUP |
| 1500 | LINDSEY R. LOVE | Associate | 2/25/2015 | 0.30 | $ 190.50 | $ 57.15 | CALL PENITENTIARIES AND DRAFT EMAILS TO GROUP |
| 1501 | SCOTT HAMMACK | Counsel | 2/25/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING IDENTIFICATION OF CERTIFIERS |
| 1502 | DARCY M. MEALS | Associate | 2/25/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM TEAM REGARDING CERTIFIER QUESTIONS AND FROM B. CARR REGARDING SCHEDULING LEGAL TELEPHONE CALL |
| 1503 | LINDSEY R. LOVE | Associate | 2/26/2015 | 0.20 | $ 190.50 | $ 38.10 | CALL PENITENTIARIES TO SET UP CALLS |
| 1504 | DARCY M. MEALS | Associate | 2/27/2015 | 0.70 | $ 190.50 | $ 133.35 | CONFER WITH J. CHARLES REGARDING STATUS OF HALAL CERTIFIERS REVIEW AND DISCUSS LEGAL TELEPHONE CALL AGENDA WITH TEAM |
| 1505 | JACOB D. CHARLES | Associate | 2/27/2015 | 1.90 | $ 190.50 | $ 361.95 | CORRESPOND AND CONFER WITH L. LOVE REGARDING CLIENT LEGAL TELEPHONE CALLS; CREATE AND CIRCULATE OUTLINE FOR CLIENTS CALLS; REVIEW CORRESPONDENCE RELATING TO SAME |
| 1506 | LINDSEY R. LOVE | Associate | 2/27/2015 | 0.40 | $ 190.50 | $ 76.20 | MEET WITH J. CHARLES TO DISCUSS CALL OUTLINE AND CALL PENITENTIARIES TO SET UP CALLS |
| 1507 | SCOTT HAMMACK | Counsel | 2/27/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW OUTLINE FOR CLIENT CALLS; CORRESPONDENCE REGARDING SAME |
| 1508 | DARCY M. MEALS | Associate | 3/1/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH TEAM REGARDING AGENDA FOR LEGAL TELEPHONE CALL WITH T. KENT |
| 1509 | JACOB D. CHARLES | Associate | 3/1/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE RELATING TO CLIENT LEGAL TELEPHONE CALLS |
| 1510 | LINDSEY R. LOVE | Associate | 3/2/2015 | 1.10 | $ 190.50 | $ 209.55 | ATTEND CALL WITH T. KENT; DISCUSS CASE WITH J. CHARLES AND D. MEALS |
| 1511 | JACOB D. CHARLES | Associate | 3/2/2015 | 1.60 | $ 190.50 | $ 304.80 | CORRESPOND AND CONFER WITH L. LOVE REGARDING CLIENT LEGAL TELEPHONE CALLS; REVISE AND CIRCULATE OUTLINE FOR CLIENTS CALLS; PARTICIPATE IN LEGAL TELEPHONE CALL WITH T. KENT; CIRCULATE SUMMARY OF SAME TO INTERNAL TEAM |
| 1512 | SCOTT HAMMACK | Counsel | 3/2/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING CALL WITH KENT |
| 1513 | DARCY M. MEALS | Associate | 3/2/2015 | 1.30 | $ 190.50 | $ 247.65 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH T. KENT |
| 1514 | DARCY M. MEALS | Associate | 3/3/2015 | 0.50 | $ 190.50 | $ 95.25 | ATTEND LEGAL TELEPHONE CALL WITH M. CRENSHAW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1515 | JACOB D. CHARLES | Associate | 3/3/2015 | 1.00 | $ 190.50 | $ 190.50 | CORRESPOND AND CONFER WITH L. LOVE REGARDING CLIENT LEGAL TELEPHONE CALLS; REVISE AND CIRCULATE OUTLINE FOR CLIENTS CALLS; PARTICIPATE IN LEGAL TELEPHONE CALL WITH M. CRENSHAW; CORRESPOND WITH INTERNAL TEAM REGARDING REMAINING LEGAL TELEPHONE CALLS; DRAFT INFORMATION SHEET FOR B. CARR LEGAL TELEPHONE CALL |
| 1516 | DARCY M. MEALS | Associate | 3/3/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH TEAM REGARDING CERTIFIERS AND AGENDA FOR SCHEDULED LEGAL TELEPHONE CALLS |
| 1517 | LINDSEY R. LOVE | Associate | 3/3/2015 | 2.40 | $ 190.50 | $ 457.20 | ORGANIZE CALLS WITH CLIENTS; CALL WITH WILSON, J. CHARLES, AND D. MEALS; DISCUSS HALAL ADVOCATES WITH J. CHARLES |
| 1518 | SERGEI ZASLAVSKY | Counsel | 3/3/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW AND ADD TO OUTLINE FOR B. CARR CALL; REVIEW AND RESPOND TO CASE-RELATED CORRESPONDENCE |
| 1519 | LINDSEY R. LOVE | Associate | 3/4/2015 | 2.20 | $ 190.50 | $ 419.10 | ATTEND CALL WITH CARR; ATTEND CALL WITH WILSON; WRITE CALL SUMMARY; EDIT CALL NOTES |
| 1520 | JACOB D. CHARLES | Associate | 3/4/2015 | 1.70 | $ 190.50 | $ 323.85 | CORRESPOND AND CONFER WITH L. LOVE REGARDING CLIENT LEGAL TELEPHONE CALLS; PARTICIPATE IN LEGAL TELEPHONE CALLS WITH B. CARR AND J. WILSON; CORRESPOND WITH INTERNAL TEAM REGARDING LEGAL TELEPHONE CALLS; REVIEW SUMMARY OF LEGAL TELEPHONE CALLS |
| 1521 | DAVID J. LEVISS | Partner | 3/4/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH OMM TEAM REGARDING TELEPHONE OUTREACH TO CLIENTS |
| 1522 | SERGEI ZASLAVSKY | Counsel | 3/4/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR |
| 1523 | BRAD N. GARCIA | Counsel | 3/4/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW SUMMARY OF TELEPHONE CALLS WITH B. CARR AND J. WILSON |
| 1524 | JACOB D. CHARLES | Associate | 3/5/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW AND PARTICIPATE IN CORRESPONDENCE RELATING TO CLIENT LEGAL CONFERENCE CALLS AND CERTIFYING ORGANIZATIONS |
| 1525 | SCOTT HAMMACK | Counsel | 3/5/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CALL SUMMARIES |
| 1526 | DARCY M. MEALS | Associate | 3/5/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING LEGAL TELEPHONE CALLS WITH B. CARR AND J. WILSON |
| 1527 | DAVID J. LEVISS | Partner | 3/12/2015 | 0.50 | $ 190.50 | $ 95.25 | CORRESPOND WITH OMM TEAM REGARDING HALAL CERTIFIERS |
| 1528 | BRAD N. GARCIA | Counsel | 3/12/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH TEAM REGARDING CLIENT CALLS AND HALAL CERTIFIERS |
| 1529 | JACOB D. CHARLES | Associate | 3/12/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW AND PARTICIPATE IN CORRESPONDENCE RELATING TO CLIENT LEGAL CONFERENCE CALLS, RFI, AND CERTIFYING ORGANIZATIONS |
| 1530 | SERGEI ZASLAVSKY | Counsel | 3/12/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW AND RESPOND TO INTERNAL EMAIL CORRESPONDENCE; REVIEW BOP HALAL FOOD RFI |
| 1531 | DARCY M. MEALS | Associate | 3/12/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE FROM TEAM REGARDING CERTIFIER AND REVIEW RFI |
| 1532 | LINDSEY R. LOVE | Associate | 3/12/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW HALAL RFI, REVIEW TEAM EMAILS AND DRAFT EMAIL TO TEAM |
| 1533 | SCOTT HAMMACK | Counsel | 3/12/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW REQUEST FOR INFORMATION; CORRESPONDENCE REGARDING SAME |
| 1534 | DAVID J. LEVISS | Partner | 3/13/2015 | 0.50 | $ 190.50 | $ 95.25 | CORRESPOND WITH OMM TEAM REGARDING CERTIFIERS |
| 1535 | DARCY M. MEALS | Associate | 3/13/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING CERTIFIERS |
| 1536 | JACOB D. CHARLES | Associate | 3/13/2015 | 1.80 | $ 190.50 | $ 342.90 | REVIEW AND PARTICIPATE IN CORRESPONDENCE RELATING TO CLIENT LEGAL CONFERENCE CALLS, RFI, AND CERTIFYING ORGANIZATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1537 | SERGEI ZASLAVSKY | Counsel | 3/13/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW AND RESPOND TO INTERNAL EMAIL CORRESPONDENCE REGARDING HALAL CERTIFIERS; REVIEW PRIOR CORRESPONDENCE WITH T. KIEPER REGARDING SAME |
| 1538 | LINDSEY R. LOVE | Associate | 3/13/2015 | 0.80 | $ 190.50 | $ 152.40 | UPDATE CLIENT CONTACT INFORMATION AND DISCUSS MAILINGS AND CERTIFIERS WITH J. CHARLES AND S. ZASLAVSKY |
| 1539 | DAVID J. LEVISS | Partner | 3/15/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH OMM TEAM REGARDING CERTIFIERS |
| 1540 | DARCY M. MEALS | Associate | 3/15/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING CERTIFIERS |
| 1541 | JACOB D. CHARLES | Associate | 3/15/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW AND PARTICIPATE IN CORRESPONDENCE RELATING TO CLIENT LEGAL CONFERENCE CALLS, TEAM MEETING, AND CERTIFYING ORGANIZATIONS |
| 1542 | DAVID J. LEVISS | Partner | 3/16/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH OMM TEAM REGARDING CERTIFIERS AND BOP FOODSERVICE POLICIES |
| 1543 | SCOTT HAMMACK | Counsel | 3/16/2015 | 1.10 | $ 190.50 | $ 209.55 | MEETING WITH OMM TEAM REGARDING CERTIFIERS, COMMUNICATIONS WITH CARR; REVIEW RFI |
| 1544 | BRAD N. GARCIA | Counsel | 3/16/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN TEAM MEETING REGARDING OUTSTANDING CERTIFICATION ISSUES |
| 1545 | SERGEI ZASLAVSKY | Counsel | 3/16/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN TEAM MEETING REGARDING SETTLEMENT PROGRESS; DRAFT NOTES ON MEETING FOLLOW-UP; REVIEW AND DISSEMINATE LETTER FROM B. CARR |
| 1546 | JACOB D. CHARLES | Associate | 3/16/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR AND ATTEND INTERNAL CONFERENCE RELATING TO CLIENT LEGAL CONFERENCE CALLS, BOP FOODSERVICE ISSUES, AND CERTIFYING ORGANIZATIONS; REVIEW AND PARTICIPATE IN CORRESPONDENCE RELATED TO SAME |
| 1547 | DARCY M. MEALS | Associate | 3/16/2015 | 1.50 | $ 190.50 | $ 285.75 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING CERTIFIERS |
| 1548 | LINDSEY R. LOVE | Associate | 3/16/2015 | 2.10 | $ 190.50 | $ 400.05 | REVIEW CALL NOTES IN PREPARATION OF TEAM MEETING; ATTEND TEAM MEETING; RESEARCH BOP POLICIES; WORK ON CLIENT ISSUES |
| 1549 | LINDSEY R. LOVE | Associate | 3/18/2015 | 0.10 | $ 190.50 | $ 19.05 | CALL USP POLLOCK TO ARRANGE CALL WITH B. CARR |
| 1550 | SERGEI ZASLAVSKY | Counsel | 3/18/2015 | 0.20 | $ 190.50 | $ 38.10 | COMMUNICATE WITH B. CARR; EMAIL INTERNAL TEAM REGARDING COMMUNICATION WITH B. CARR |
| 1551 | SCOTT HAMMACK | Counsel | 3/18/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPONDENCE REGARDING CORRESPONDENCE FROM CARR |
| 1552 | DARCY M. MEALS | Associate | 3/18/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING COMMUNICATIONS FROM B. CARR |
| 1553 | JACOB D. CHARLES | Associate | 3/18/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING LEGAL CONFERENCE CALL WITH B. CARR |
| 1554 | SERGEI ZASLAVSKY | Counsel | 3/19/2015 | 0.30 | $ 190.50 | $ 57.15 | COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR COMMUNICATIONS |
| 1555 | SCOTT HAMMACK | Counsel | 3/19/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPONDENCE REGARDING CORRESPONDENCE FROM CARR |
| 1556 | DARCY M. MEALS | Associate | 3/19/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH TEAM REGARDING FOLLOW-UP TO B. CARR CORRESPONDENCE |
| 1557 | LINDSEY R. LOVE | Associate | 3/19/2015 | 1.60 | $ 190.50 | $ 304.80 | RESEARCH POTENTIAL CONSULTANTS AND CERTIFIERS; DISCUSS CARR COMMUNICATIONS; SET UP CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1558 | JACOB D. CHARLES | Associate | 3/19/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW CORRESPONDENCE REGARDING CONFERENCE CALL WITH D. GOLDEN AND B. CARR; CORRESPOND WITH S. HAMMACK AND D. GOLDEN REGARDING CONFERENCE CALL SCHEDULING; CORRESPOND WITH L. LOVE REGARDING SAME |
| 1559 | JACOB D. CHARLES | Associate | 3/20/2015 | 2.20 | $ 190.50 | $ 419.10 | CORRESPOND WITH LIBRARY REGARDING CERTIFIER RESEARCH; CORRESPOND WITH INTERNAL TEAM REGARDING CERTIFIERS; RESEARCH INFORMATION ON POTENTIAL CONSULTING EXPERTS |
| 1560 | DAVID J. LEVISS | Partner | 3/20/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING COMMUNICATIONS WITH CLIENTS |
| 1561 | DARCY M. MEALS | Associate | 3/20/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH TEAM REGARDING FOLLOW-UP TO B. CARR QUESTIONS |
| 1562 | SCOTT HAMMACK | Counsel | 3/20/2015 | 0.50 | $ 190.50 | $ 95.25 | MEETING WITH S. ZASLAVSKY, J. CHARLES, L. LOVE REGARDING SETTLEMENT |
| 1563 | LINDSEY R. LOVE | Associate | 3/20/2015 | 1.10 | $ 190.50 | $ 209.55 | MEET WITH TEAM TO DISCUSS CLIENT ISSUES AND POTENTIAL CONSULTANTS; COMMUNICATE WITH POTENTIAL CONSULTANTS; SET UP CALLS WITH CARR |
| 1564 | SERGEI ZASLAVSKY | Counsel | 3/20/2015 | 0.90 | $ 190.50 | $ 171.45 | PARTICIPATE IN TEAM MEETING REGARDING SETTLEMENT; COMMUNICATE WITH B. CARR; DRAFT EMAIL TO TEAM SUMMARIZING COMMUNICATION WITH B. CARR |
| 1565 | DARCY M. MEALS | Associate | 3/21/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM J. CHARLES REGARDING CERTIFIERS |
| 1566 | SERGEI ZASLAVSKY | Counsel | 3/21/2015 | 0.10 | $ 190.50 | $ 19.05 | SEND EMAIL CORRESPONDENCE TO B. CARR REGARDING UPCOMING CALL |
| 1567 | DARCY M. MEALS | Associate | 3/22/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM S. HAMMACK REGARDING CERTIFIERS |
| 1568 | LINDSEY R. LOVE | Associate | 3/23/2015 | 0.80 | $ 190.50 | $ 152.40 | ARRANGE CASE UPDATE CALL WITH D. GOLDEN; CALL OUTLINE; EMAIL WITH TEAM; CALL FROM CARR |
| 1569 | SCOTT HAMMACK | Counsel | 3/23/2015 | 1.40 | $ 190.50 | $ 266.70 | CALL WITH D. GOLDEN & OMM TEAM REGARDING CALL WITH CARR, STATUS OF SETTLEMENT; CORRESPONDENCE REGARDING CALL WITH CARR |
| 1570 | DARCY M. MEALS | Associate | 3/23/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH TEAM REGARDING 3/23 LEGAL TELEPHONE CALL WITH B. CARR` |
| 1571 | DAVID J. LEVISS | Partner | 3/23/2015 | 0.50 | $ 190.50 | $ 95.25 | PARTICIPATE IN OMM TEAM STRATEGY CONFERENCE CALL REGARDING HALAL CERTIFIERS |
| 1572 | DARCY M. MEALS | Associate | 3/23/2015 | 1.30 | $ 190.50 | $ 247.65 | PREPARE FOR AND ATTEND CALL WITH D. GOLDEN REGARDING CERTIFIERS |
| 1573 | JACOB D. CHARLES | Associate | 3/23/2015 | 2.70 | $ 190.50 | $ 514.35 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE CALL WITH INTERNAL TEAM AND D. GOLDEN; CONFER WITH L. LOVE REGARDING SAME; DRAFT AGENDA FOR LEGAL TELEPHONE CALL WITH B. CARR; CIRCULATE SAME TO TEAM; CORRESPOND WITH TEAM REGARDING SAME |
| 1574 | SERGEI ZASLAVSKY | Counsel | 3/23/2015 | 1.40 | $ 190.50 | $ 266.70 | PREPARE FOR AND PARTICIPATE IN MEETING REGARDING SETTLEMENT PROGRESS AND B. CARR'S CONCERNS; REVIEW AND COMMENT ON AGENDA FOR B. CARR CALL |
| 1575 | BRAD N. GARCIA | Counsel | 3/23/2015 | 1.40 | $ 190.50 | $ 266.70 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH TEAM REGARDING SETTLEMENT STRATEGY AND STATUS |
| 1576 | LINDSEY R. LOVE | Associate | 3/24/2015 | 1.60 | $ 190.50 | $ 304.80 | CALL WITH CARR AND CALL WITH D. GOLDEN |
| 1577 | DARCY M. MEALS | Associate | 3/24/2015 | 2.30 | $ 190.50 | $ 438.15 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR AND D. GOLDEN` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1578 | JACOB D. CHARLES | Associate | 3/24/2015 | 3.10 | $ 190.50 | $ 590.55 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE CALL WITH B. CARR, INTERNAL TEAM, AND D. GOLDEN; ATTEND DEBRIEF CONFERENCE CALL WITH D. GOLDEN AND INTERNAL TEAM; CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 1579 | BRAD N. GARCIA | Counsel | 3/24/2015 | 2.00 | $ 190.50 | $ 381.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH B. CARR AND STRATEGY DISCUSSION AFTERWARDS |
| 1580 | SERGEI ZASLAVSKY | Counsel | 3/24/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; REVIEW INTERNAL EMAIL CORRESPONDENCE |
| 1581 | DARCY M. MEALS | Associate | 3/27/2015 | 0.60 | $ 190.50 | $ 114.30 | ATTEND TELEPHONE CALL WITH B. CARR AND CIRCULATE SUMMARY TO TEAM ` |
| 1582 | SERGEI ZASLAVSKY | Counsel | 3/27/2015 | 0.20 | $ 190.50 | $ 38.10 | COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR MAILING |
| 1583 | JACOB D. CHARLES | Associate | 3/27/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE MAILING TO B. CARR; CORRESPOND WITH INTERNAL TEAM REGARDING SAME; CORRESPOND WITH A. RODGERS REGARDING SAME |
| 1584 | SERGEI ZASLAVSKY | Counsel | 3/31/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE; DRAFT EMAIL TO INTERNAL TEAM REGARDING PRIOR CALL WITH B. CARR |
| 1585 | JACOB D. CHARLES | Associate | 4/1/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 1586 | LINDSEY R. LOVE | Associate | 4/1/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CARR DOCUMENTS, REVIEW TEAM EMAILS, AND DRAFT EMAIL TO TEAM |
| 1587 | DARCY M. MEALS | Associate | 4/1/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM TEAM REGARDING HALAL MEALS AND CERTIFIERS |
| 1588 | JESSICA THORN | Counsel | 4/7/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW AND ANALYZE LETTER FROM B. CARR TO D. MEALS AND CORRESPONDENCE WITH D. MEALS REGARDING THE SAME` |
| 1589 | JACOB D. CHARLES | Associate | 4/7/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING B. CARR LETTER TO D. MEALS |
| 1590 | DARCY M. MEALS | Associate | 4/7/2015 | 1.30 | $ 190.50 | $ 247.65 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR; DRAFT RESPONSIVE MAILING |
| 1591 | BRAD N. GARCIA | Counsel | 4/7/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM B. CARR |
| 1592 | SCOTT HAMMACK | Counsel | 4/7/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW ESTIMATES OF ATTORNEY'S FEES; CORRESPONDENCE REGARDING SAME |
| 1593 | SCOTT HAMMACK | Counsel | 4/8/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING CORRESPONDENCE FROM CARR |
| 1594 | DARCY M. MEALS | Associate | 4/8/2015 | 0.40 | $ 190.50 | $ 76.20 | PREPARE RESPONSIVE MAILING |
| 1595 | JESSICA THORN | Counsel | 4/8/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW AND ANALYZE INFORMATION ON POTENTIAL CERTIFIERS |
| 1596 | DARCY M. MEALS | Associate | 4/9/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH TEAM REGARDING B. CARR MAILING |
| 1597 | SCOTT HAMMACK | Counsel | 4/13/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING SETTLEMENT |
| 1598 | DARCY M. MEALS | Associate | 4/13/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH S. HAMMACK REGARDING CERTIFIERS AND RFI STATUS UPDATE |
| 1599 | JESSICA THORN | Counsel | 4/13/2015 | 0.20 | $ 190.50 | $ 38.10 | PARTICIPATE IN CORRESPONDENCE WITH TEAM REGARDING UPCOMING CALL WITH T. KIEPER TO DISCUSS RFI AND REQUEST FOR SOLICITATION` |
| 1600 | JACOB D. CHARLES | Associate | 4/13/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE RELATED TO SETTLEMENT NEGOTIATIONS |
| 1601 | DARCY M. MEALS | Associate | 4/15/2015 | 1.50 | $ 190.50 | $ 285.75 | ATTEND LEGAL TELEPHONE CALLS WITH B. CARR AND SUMMARIZE FOR TEAM |
| 1602 | DARCY M. MEALS | Associate | 4/15/2015 | 1.30 | $ 190.50 | $ 247.65 | ATTEND TEAM MEETING REGARDING STATUS OF SETTLEMENT NEGOTIATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1603 | DARCY M. MEALS | Associate | 4/15/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH J. THORN AND L. LOVE REGARDING UNMONITORED LEGAL CALLS |
| 1604 | LINDSEY R. LOVE | Associate | 4/15/2015 | 0.30 | $ 190.50 | $ 57.15 | DISCUSS UNMONITORED LEGAL CALL STRATEGY WITH TEAM |
| 1605 | SCOTT HAMMACK | Counsel | 4/15/2015 | 1.10 | $ 190.50 | $ 209.55 | MEETING WITH J. THORN, D. MEALS, J. CHARLES REGARDING UPDATE ON STATUS OF CASE, SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING ACCEPTABLE CERTIFIERS |
| 1606 | JESSICA THORN | Counsel | 4/15/2015 | 3.80 | $ 190.50 | $ 723.90 | PARTICIPATE IN MEETING WITH S. HAMMACK, D. MEALS AND J. CHARLES TO DISCUSS CASE STRATEGY; COMMUNICATE REGARDING CARR CALLS; REVIEW/ANALYZE CLAIMS AND DEFENSES MEMO; REVIEW/ANALYZE SUMMARIES OF CALLS WITH PLAINTIFFS NOVEMBER 2014-APRIL 2015; REVIEW/ANALYZE BOP POLICY STATEMENTS |
| 1607 | JACOB D. CHARLES | Associate | 4/15/2015 | 1.50 | $ 190.50 | $ 285.75 | REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING B. CARR CALLS; CONFER WITH INTERNAL TEAM REGARDING B. CARR TELEPHONE CALL AND CASE STATUS; REVIEW JANUARY BILLS |
| 1608 | DARCY M. MEALS | Associate | 4/16/2015 | 0.70 | $ 190.50 | $ 133.35 | CONFER WITH J. THORN REGARDING UNMONITORED LEGAL TELEPHONE CALLS |
| 1609 | JESSICA THORN | Counsel | 4/16/2015 | 2.10 | $ 190.50 | $ 400.05 | REVIEW/ANALYZE D. MEALS EMAIL SUMMARIZING TELEPHONE CALL WITH B. CARR;  PARTICIPATE IN TELEPHONE CALL WITH K. FOX (B. CARR CASE MANAGER) CONCERNING UNMONITORED LEGAL CALLS WITH B. CARR;  PARTICIPATE IN TELEPHONE CALL WITH D. MEALS REGARDING CALL WITH K. FOX; DRAFT/FORWARD EMAIL TO TEAM SUMMARIZING CALL WITH K. FOX` |
| 1610 | SCOTT HAMMACK | Counsel | 4/16/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING UNMONITORED LEGAL CALLS |
| 1611 | SCOTT HAMMACK | Counsel | 4/23/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING STATUS OF SETTLEMENT |
| 1612 | JESSICA THORN | Counsel | 4/23/2015 | 2.10 | $ 190.50 | $ 400.05 | PARTICIPATE IN EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING TELEPHONE CALL WITH T. KIEPER; REVIEW AND ANALYZE CLAIMS AND DEFENSES MEMO; BEGIN DRAFTING SUMMARY JUDGMENT OUTLINE` |
| 1613 | SCOTT HAMMACK | Counsel | 4/24/2015 | 0.70 | $ 190.50 | $ 133.35 | CALL WITH T. KEIPER, J. THORN REGARDING STATUS OF SETTLEMENT; MEETING WITH J. THORN REGARDING SAME |
| 1614 | JESSICA THORN | Counsel | 4/24/2015 | 2.80 | $ 190.50 | $ 533.40 | REVIEW AND ANALYZE SETTLEMENT DEMAND LETTER, SUMMARIES OF CALLS WITH CLIENTS POST-MATERNITY LEAVE, AND DEFENDANT'S INITIAL DISCLOSURES; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH J. CHARLES REGARDING STATUS OF UNMONITORED LEGAL CALLS AT USP TERRE HAUTE; PARTICIPATE IN TELEPHONE CALL WITH S. HAMMACK AND T. KIEPER REGARDING STATUS OF RFI AND NEXT STATUS CONFERENCE` |
| 1615 | DARCY M. MEALS | Associate | 4/24/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW CORRESPONDENCE FROM B. CARR REGARDING CERTIFIERS AND CONFER WITH J. THORN REGARDING SAME |
| 1616 | JACOB D. CHARLES | Associate | 4/27/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPOND WITH J. THORN AND L. LOVE REGARDING CARR CASE STATUS |
| 1617 | BRAD N. GARCIA | Counsel | 4/27/2015 | 0.60 | $ 190.50 | $ 114.30 | CORRESPOND WITH TEAM REGARDING SETTLEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1618 | JESSICA THORN | Counsel | 4/27/2015 | 5.10 | $ 190.50 | $ 971.55 | REVIEW AND ANALYZE LETTER FROM B. CARR TO D. MEALS; DRAFT AND FORWARD SUMMARY OF LETTER FROM B. CARR TO D. MEALS TO TEAM; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH TEAM REGARDING LETTER FROM B. CARR TO D. MEALS; BEGIN DRAFTING CALL TRANSCRIPT FOR CALL WITH B. CARR; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH J. CHARLES, S. ZASLAVSKY AND L. LOVE REGARDING CONVERSATIONS WITH B. CARR; REVIEW AND ANALYZE SUMMARIES OF CONFERENCE CALLS WITH CLIENTS; REVIEW AND ANALYZE BOP POLICIES; DRAFT AND FORWARD EMAIL SUMMARIZING CALL WITH S. HAMMACK AND T. KIEPER TO TEAM ` |
| 1619 | LINDSEY R. LOVE | Associate | 4/27/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CLIENT CONTACT INFORMATION AND DRAFT EMAIL REGARDING SAME |
| 1620 | DARCY M. MEALS | Associate | 4/27/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM J. THORN AND B. GARCIA RE: B.CARR LEGAL MAIL |
| 1621 | DARCY M. MEALS | Associate | 4/28/2015 | 1.20 | $ 190.50 | $ 228.60 | ATTEND LEGAL TELEPHONE CALL W/ B. CARR AND SUMMARIZE CONVERSATION FOR TEAM; PREPARE MAILING |
| 1622 | JACOB D. CHARLES | Associate | 4/28/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR TELEPHONE CALL; CONFER WITH D. MEALS REGARDING CLIENT ISSUES |
| 1623 | JESSICA THORN | Counsel | 4/28/2015 | 1.40 | $ 190.50 | $ 266.70 | PARTICIPATE IN TELEPHONE CALL WITH M. CRENSHAW; PARTICIPATE IN TELEPHONE CALL WITH D. MEALS TO DISCUSS CALL WITH M. CRENSHAW AND NEXT STEPS; PARTICIPATE IN TELEPHONE CALL WITH D. MEALS TO DISCUSS CALL FROM B. CARR; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING LETTER FROM B. CARR TO D. MEALS` |
| 1624 | SERGEI ZASLAVSKY | Counsel | 4/28/2015 | 0.30 | $ 190.50 | $ 57.15 | SEARCH FOR AND SEND MATERIAL FROM PRIOR MAILINGS REQUESTED BY B. CARR |
| 1625 | DARCY M. MEALS | Associate | 4/29/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER W/ B. CARR AND J. THORN RE: TRANSFER |
| 1626 | JESSICA THORN | Counsel | 5/4/2015 | 1.20 | $ 190.50 | $ 228.60 | REVIEW AND ANALYZE B. CARR LETTER TO D. MEALS; PARTICIPATE IN TELEPHONE CONFERENCE AND ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS REGARDING B. CARR COMMUNICATIONS; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING B. CARR LETTER TO D. MEALS; PLACE CALL TO M. CRENSHAW COUNSELOR REGARDING SCHEDULING OF UNMONITORED LEGAL CALL WITH M. CRENSHAW` |
| 1627 | DARCY M. MEALS | Associate | 5/4/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE FOR TEAM |
| 1628 | DARCY M. MEALS | Associate | 5/5/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH J. THORN REGARDING LEGAL CALL WITH B. CARR |
| 1629 | JESSICA THORN | Counsel | 5/5/2015 | 0.20 | $ 190.50 | $ 38.10 | DRAFT AND SEND EMAIL CORRESPONDENCE TO B. CARR COUNSELOR REGARDING SCHEDULING UNMONITORED LEGAL CALL ` |
| 1630 | DAVID J. LEVISS | Partner | 5/6/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH S. HAMMACK REGARDING STRATEGY FOR STATUS CONFERENCE |
| 1631 | SCOTT HAMMACK | Counsel | 5/6/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPONDENCE REGARDING IDENTIFICATION OF VENDORS; PREPARE FOR STATUS CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1632 | JESSICA THORN | Counsel | 5/6/2015 | 5.20 | $ 190.50 | $ 990.60 | PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH D. MEALS REGARDING PREPARATION FOR B. CARR CALL; PARTICIPATE IN TELEPHONIC CALL WITH B. CARR; PARTICIPATE IN MEETING AND ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS REGARDING FOLLOW-UP FROM B. CARR CALL; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH TEAM REGARDING SEARCH FOR POTENTIAL HALAL FOOD VENDORS; CONDUCT RESEARCH REGARDING POTENTIAL HALAL FOOD VENDORS; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH B. CARR CASE MANAGER K. FOX; WORK ON CLIENT ISSUES; PARTICIPATE IN ELECTRONIC AND TELEPHONE CORRESPONDENCE WITH COUNSELOR FOR M. CRENSHAW REGARDING SCHEDULING LEGAL CALL WITH M. CRENSHAW ` |
| 1633 | DARCY M. MEALS | Associate | 5/6/2015 | 1.60 | $ 190.50 | $ 304.80 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR AND SUMMARIZE FOR TEAM |
| 1634 | DARCY M. MEALS | Associate | 5/6/2015 | 0.50 | $ 190.50 | $ 95.25 | RESEARCH HALAL FOOD PROVIDERS |
| 1635 | JACOB D. CHARLES | Associate | 5/6/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW AND PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING VENDORS; REVIEW AND ANALYZE DOCUMENTS REGARDING HALAL VENDORS |
| 1636 | DARCY M. MEALS | Associate | 5/6/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW CORRESPONDENCE REGARDING UPDATED RFI AND CORRESPOND WITH TEAM REGARDING STATUS CONFERENCE |
| 1637 | BRAD N. GARCIA | Counsel | 5/6/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW TEAM CORRESPONDENCE |
| 1638 | JACOB D. CHARLES | Associate | 5/7/2015 | 1.10 | $ 190.50 | $ 209.55 | ATTEND CASE STATUS CONFERENCE CALL; DEBRIEF CONFERENCE CALL WITH INTERNAL TEAM; REVIEW AND PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING CERTIFIERS; REVIEW INTERNAL DOCUMENTS REGARDING HALAL VENDORS; RESEARCH HALAL VENDORS |
| 1639 | SCOTT HAMMACK | Counsel | 5/7/2015 | 0.90 | $ 190.50 | $ 171.45 | ATTENDING STATUS CONFERENCE; MEETING WITH OMM TEAM REGARDING REQUEST FOR INFORMATION; CALL WITH T. KEIPER REGARDING SAME |
| 1640 | LINDSEY R. LOVE | Associate | 5/7/2015 | 0.30 | $ 190.50 | $ 57.15 | DISCUSS HALAL VENDORS WITH TEAM |
| 1641 | JESSICA THORN | Counsel | 5/7/2015 | 4.60 | $ 190.50 | $ 876.30 | PARTICIPATE IN MEETING WITH D. MEALS REGARDING DRAFT LETTER CONCERNING B. CARR; PARTICIPATE IN STATUS CONFERENCE WITH TEAM; PARTICIPATE IN MEETING WITH TEAM TO DISCUSS CASE STRATEGY; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING HALAL FOOD CERTIFIERS AND DISTRIBUTORS; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH D. GOLDEN REGARDING RFI` |
| 1642 | DARCY M. MEALS | Associate | 5/7/2015 | 3.10 | $ 190.50 | $ 590.55 | PREPARE FOR AND ATTEND STATUS CONFERENCE; CONFER WITH TEAM REGARDING HALAL VENDOR OUTREACH |
| 1643 | BRAD N. GARCIA | Counsel | 5/7/2015 | 0.80 | $ 190.50 | $ 152.40 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE; DISCUSS STRATEGY GOING FORWARD |
| 1644 | SCOTT HAMMACK | Counsel | 5/8/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING IDENTIFICATION OF VENDORS |
| 1645 | BRAD N. GARCIA | Counsel | 5/8/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH TEAM REGARDING CERTIFIERS AND VENDORS |
| 1646 | DARCY M. MEALS | Associate | 5/8/2015 | 4.50 | $ 190.50 | $ 857.25 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH M. CRENSHAW; DRAFT LETTER TO CLIENTS; CONTACT VENDORS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1647 | JESSICA THORN | Counsel | 5/8/2015 | 4.90 $ | 190.50 $ | 933.45 | PREPARE FOR TELEPHONE CONFERENCE WITH M. CRENSHAW; PARTICIPATE IN TELEPHONE CONFERENCE WITH M. CRENSHAW AND D. MEALS; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH D. GOLDEN REGARDING RFI; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE AND TELEPHONE CORRESPONDENCE WITH HALAL CERTIFIERS AND FOOD VENDORS |
| 1648 | JACOB D. CHARLES | Associate | 5/8/2015 | 1.80 $ | 190.50 $ | 342.90 | REVIEW AND PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING VENDORS; REVIEW INTERNAL DOCUMENTS REGARDING HALAL VENDORS; CONFER AND CORRESPOND WITH HALAL VENDORS AND ORGANIZATIONS |
| 1649 | SERGEI ZASLAVSKY | Counsel | 5/8/2015 | 0.20 $ | 190.50 $ | 38.10 | REVIEW NOTES FROM STATUS CONFERENCE AND PRIOR TEAM CALLS; EMAIL REGARDING POTENTIAL VENDOR LEADS |
| 1650 | DARCY M. MEALS | Associate | 5/11/2015 | 1.60 $ | 190.50 $ | 304.80 | CONFER WITH J. THORN, J. CHARLES, AND D. GOLDEN REGARDING OUTREACH FOR HALAL VENDORS AND CLIENT ISSUES |
| 1651 | DARCY M. MEALS | Associate | 5/11/2015 | 0.20 $ | 190.50 $ | 38.10 | CONFER WITH TEAM REGARDING J. WILSON LEGAL TELEPHONE CALL AND SCHEDULE SAME |
| 1652 | JESSICA THORN | Counsel | 5/11/2015 | 4.10 $ | 190.50 $ | 781.05 | PARTICIPATE IN CALL WITH K. FOX REGARDING B. CARR; REVIEW AND ANALYZE PROGRAM STATEMENT; REVIEW AND ANALYZE B. CARR DOCUMENTS; BEGIN DRAFTING SUMMARY OF CLIENT ISSUES; PARTICIPATE IN TELEPHONE CONFERENCE WITH D. GOLDEN, D. MEALS AND J. CHARLES REGARDING RFI; PARTICIPATE IN TELEPHONE AND EMAIL CORRESPONDENCE WITH D. MEALS, S. HAMMACK AND J. CHARLES REGARDING OUTREACH TO HALAL VENDORS AND RFI; REVIEW AND ANALYZE EMAIL FROM J. WILSON; DRAFT/FORWARD SUMMARY OF EMAIL FROM J. WILSON TO TEAM ` |
| 1653 | JACOB D. CHARLES | Associate | 5/11/2015 | 0.90 $ | 190.50 $ | 171.45 | REVIEW AND PARTICIPATE IN CORRESPONDENCE WITH INTERNAL TEAM REGARDING VENDORS; REVIEW INTERNAL DOCUMENTS REGARDING HALAL VENDORS; CONFER AND CORRESPOND WITH HALAL VENDORS AND ORGANIZATIONS; PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH INTERNAL TEAM AND D. GOLDEN REGARDING STRATEGY |
| 1654 | DARCY M. MEALS | Associate | 5/12/2015 | 1.20 $ | 190.50 $ | 228.60 | CONDUCT OUTREACH PERTAINING TO RFI |
| 1655 | JACOB D. CHARLES | Associate | 5/12/2015 | 1.10 $ | 190.50 $ | 209.55 | CONFER AND CORRESPOND WITH HALAL VENDORS AND ORGANIZATIONS; CORRESPOND AND CONFER WITH D. MEAL REGARDING HALAL VENDORS AND ORGANIZATIONS |
| 1656 | JESSICA THORN | Counsel | 5/12/2015 | 3.10 $ | 190.50 $ | 590.55 | CORRESPOND AND CONFER REGARDING M. CRENSHAW; CONTINUE REVIEWING/ANALYZING BOP PROGRAM STATEMENTS; CONTINUE DRAFTING SUMMARY OF CLIENT ISSUES; PREPARE FOR CONVERSATION WITH K. FOX |
| 1657 | DARCY M. MEALS | Associate | 5/12/2015 | 0.60 $ | 190.50 $ | 114.30 | REVIEW CORRESPONDENCE FROM M. CRENSHAW AND SUMMARIZE SAME |
| 1658 | DARCY M. MEALS | Associate | 5/12/2015 | 0.20 $ | 190.50 $ | 38.10 | SCHEDULE LEGAL TELEPHONE CALL WITH J. WILSON AT NEW FACILITY |
| 1659 | DARCY M. MEALS | Associate | 5/13/2015 | 0.10 $ | 190.50 $ | 19.05 | CONDUCT OUTREACH TO HALAL VENDORS |
| 1660 | JESSICA THORN | Counsel | 5/13/2015 | 0.30 $ | 190.50 $ | 57.15 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING OUTREACH PERTAINING TO RFI` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1661 | JACOB D. CHARLES | Associate | 5/13/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING HALAL VENDORS AND ORGANIZATIONS |
| 1662 | DARCY M. MEALS | Associate | 5/14/2015 | 0.80 | $ 190.50 | $ 152.40 | CONFER WITH S. HAMMACK AND J. CHARLES REGARDING PLAINTIFFS' LOCATIONS AND CASE STRATEGY |
| 1663 | SCOTT HAMMACK | Counsel | 5/14/2015 | 0.60 | $ 190.50 | $ 114.30 | CORRESPONDENCE REGARDING REQUEST FOR INFORMATION; CALL WITH D. MEALS REGARDING SAME |
| 1664 | DARCY M. MEALS | Associate | 5/15/2015 | 0.60 | $ 190.50 | $ 114.30 | CONFER WITH TEAM REGARDING RFI OUTREACH |
| 1665 | JESSICA THORN | Counsel | 5/15/2015 | 1.60 | $ 190.50 | $ 304.80 | PARTICIPATE IN TELEPHONE CONFERENCE WITH K. FOX REGARDING FOLLOW-UP QUESTIONS CONCERNING B. CARR; PARTICIPATE IN MEETING WITH D. MEALS REGARDING STATUS OF RESEARCH CONCERNING B. CARR; PARTICIPATE IN TELEPHONE CONFERENCE CONCERNING RFI AND SUMMARIZE SAME FOR TEAM |
| 1666 | JACOB D. CHARLES | Associate | 5/15/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE REGARDING HALAL VENDORS AND ORGANIZATIONS; CONFER AND CORRESPOND WITH D. MEALS REGARDING SAME; REACH OUT TO HALAL VENDORS AND ORGANIZATIONS |
| 1667 | DARCY M. MEALS | Associate | 5/18/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH J. THORN REGARDING BOP POLICIES |
| 1668 | DARCY M. MEALS | Associate | 5/18/2015 | 0.70 | $ 190.50 | $ 133.35 | CORRESPOND WITH TEAM REGARDING HALAL VENDOR OUTREACH AND CONDUCT SAME |
| 1669 | JACOB D. CHARLES | Associate | 5/18/2015 | 0.50 | $ 190.50 | $ 95.25 | REACH OUT TO HALAL VENDORS AND ORGANIZATIONS; CONFER AND CORRESPOND WITH D. MEALS REGARDING SAME |
| 1670 | SERGEI ZASLAVSKY | Counsel | 5/18/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW NOTES ON CONVERSATIONS WITH CERTIFYING ORGANIZATIONS AND COMMUNICATE WITH TEAM REGARDING SAME |
| 1671 | DARCY M. MEALS | Associate | 5/19/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH TEAM REGARDING HALAL VENDOR OUTREACH AND CONDUCT SAME |
| 1672 | BRAD N. GARCIA | Counsel | 5/19/2015 | 0.10 | $ 190.50 | $ 19.05 | DISCUSS RECENT PLAINTIFF TRANSFER WITH D. MEALS |
| 1673 | DARCY M. MEALS | Associate | 5/19/2015 | 1.90 | $ 190.50 | $ 361.95 | DRAFT LETTER REGARDING BOP POLICIES AND SCHEDULE LEGAL TELEPHONE CALL WITH J. WILSON |
| 1674 | JACOB D. CHARLES | Associate | 5/19/2015 | 0.20 | $ 190.50 | $ 38.10 | REACH OUT TO HALAL VENDORS AND ORGANIZATIONS; CONFER AND CORRESPOND WITH D. MEALS REGARDING SAME |
| 1675 | DARCY M. MEALS | Associate | 5/20/2015 | 1.90 | $ 190.50 | $ 361.95 | SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR; REVIEW BOP POLICIES AND CONFER WITH J. THORN REGARDING SAME |
| 1676 | BRAD N. GARCIA | Counsel | 5/21/2015 | 0.20 | $ 190.50 | $ 38.10 | DISCUSS BOP POLICIES WITH D. MEALS |
| 1677 | DARCY M. MEALS | Associate | 5/21/2015 | 2.30 | $ 190.50 | $ 438.15 | DRAFT LETTER REGARDING BOP POLICIES AND SCHEDULE LEGAL TELEPHONE CALL WITH J. WILSON |
| 1678 | SCOTT HAMMACK | Counsel | 5/22/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING RESPONSE TO RFI |
| 1679 | DARCY M. MEALS | Associate | 5/22/2015 | 1.30 | $ 190.50 | $ 247.65 | DRAFT LETTER REGARDING BOP POLICIES AND CIRCULATE INFORMATION ABOUT VENDOR OUTREACH |
| 1680 | JACOB D. CHARLES | Associate | 5/22/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE REGARDING RFI RESPONSE; REVIEW AND ANALYZE RFI RESPONSES |
| 1681 | BRAD N. GARCIA | Counsel | 5/22/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW BOP PROGRAM STATEMENTS AND DISCUSS SAME WITH D. MEALS |
| 1682 | DARCY M. MEALS | Associate | 5/26/2015 | 0.70 | $ 190.50 | $ 133.35 | CONFER WITH J. THORN AND S. HAMMACK REGARDING BOP POLICIES |
| 1683 | SCOTT HAMMACK | Counsel | 5/26/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING BOP POLICIES |
| 1684 | LINDSEY R. LOVE | Associate | 5/26/2015 | 0.20 | $ 190.50 | $ 38.10 | DISCUSS WILSON RELOCATION FOLLOW UP WITH D. MEALS AND TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1685 | JESSICA THORN | Counsel | 5/26/2015 | 2.20 | $ 190.50 | $ 419.10 | PARTICIPATE IN TELEPHONE CONFERENCE WILL B. CARR AND D. MEALS; PARTICIPATE IN CONFERENCE AND ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS REGARDING TELEPHONE CONFERENCE WITH B. CARR; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH S. HAMMACK AND D. MEALS` |
| 1686 | DARCY M. MEALS | Associate | 5/26/2015 | 1.50 | $ 190.50 | $ 285.75 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR |
| 1687 | DARCY M. MEALS | Associate | 5/26/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE FOR LEGAL TELEPHONE CALL WITH J. WILSON AND REVIEW CORRESPONDENCE FROM B. CARR |
| 1688 | SERGEI ZASLAVSKY | Counsel | 5/26/2015 | 1.30 | $ 190.50 | $ 247.65 | REVIEW AND COMMUNICATE WITH INTERNAL TEAM REGARDING RFIS |
| 1689 | DARCY M. MEALS | Associate | 5/26/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING RFI AND CORRESPOND WITH HALAL VENDORS |
| 1690 | BRAD N. GARCIA | Counsel | 5/26/2015 | 0.40 | $ 190.50 | $ 76.20 | SEARCH FOR CASE-RELEVANT DOCUMENTS |
| 1691 | DARCY M. MEALS | Associate | 5/27/2015 | 1.10 | $ 190.50 | $ 209.55 | ATTEND LEGAL TELEPHONE CALL WITH J. WILSON AND B. GARCIA AND CONDUCT OUTREACH TO HALAL VENDORS |
| 1692 | BRAD N. GARCIA | Counsel | 5/27/2015 | 1.00 | $ 190.50 | $ 190.50 | PARTICIPATE IN TELEPHONE CALL WITH J. WILSON AND D. MEALS; SUMMARIZE NOTES FROM SAME AND CIRCULATE TO TEAM |
| 1693 | JACOB D. CHARLES | Associate | 6/4/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH D. MEALS REGARDING CASE STATUS |
| 1694 | JACOB D. CHARLES | Associate | 6/8/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH D. MEALS REGARDING CASE STATUS; REVIEW CORRESPONDENCE REGARDING B. CARR LETTER |
| 1695 | LINDSEY R. LOVE | Associate | 6/8/2015 | 0.20 | $ 190.50 | $ 38.10 | RESEARCH FACTS RELEVANT TO CASE AND DRAFT EMAIL TO TEAM ON SAME |
| 1696 | DARCY M. MEALS | Associate | 6/8/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR AND SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR |
| 1697 | BRAD N. GARCIA | Counsel | 6/8/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE RECEIVED FROM B. CARR |
| 1698 | SCOTT HAMMACK | Counsel | 6/9/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING STATUS OF SETTLEMENT |
| 1699 | DARCY M. MEALS | Associate | 6/9/2015 | 0.20 | $ 190.50 | $ 38.10 | SCHEDULE LEGAL TELEPHONE CALL WITH B. CARR |
| 1700 | JACOB D. CHARLES | Associate | 6/10/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH D. MEALS REGARDING CASE STATUS; CORRESPOND WITH INTERNAL TEAM REGARDING T. KENT LETTER |
| 1701 | DARCY M. MEALS | Associate | 6/10/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH J. CHARLES REGARDING CORRESPONDENCE FROM T. KENT |
| 1702 | SCOTT HAMMACK | Counsel | 6/11/2015 | 0.60 | $ 190.50 | $ 114.30 | CALL WITH T. KIEPER REGARDING STATUS OF ACCOMMODATION; CORRESPONDENCE REGARDING SAME |
| 1703 | DARCY M. MEALS | Associate | 6/11/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH S. HAMMACK REGARDING RFI RESPONSE AND TEMPORARY ACCOMMODATION FOR OUR CLIENTS |
| 1704 | SCOTT HAMMACK | Counsel | 6/12/2015 | 0.50 | $ 190.50 | $ 95.25 | CALL WITH D. MEALS, J. THORN REGARDING SETTLEMENT UPDATE; CORRESPONDENCE REGARDING SAME |
| 1705 | DARCY M. MEALS | Associate | 6/12/2015 | 0.60 | $ 190.50 | $ 114.30 | CONFER WITH S. HAMMACK AND J. THORN REGARDING CASE STRATEGY |
| 1706 | DARCY M. MEALS | Associate | 6/12/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPOND WITH D. LEVISS REGARDING B. CARR |
| 1707 | JESSICA THORN | Counsel | 6/12/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH S. HAMMACK AND D. MEALS REGARDING S. HAMMACK DISCUSSIONS WITH T. KIEPER; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS AND S. HAMMACK REGARDING S. HAMMACK DISCUSSIONS WITH T. KIEPER;  PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS, L. LOVE AND J. CHARLES REGARDING M. CRENSHAW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1708 | LINDSEY R. LOVE | Associate | 6/12/2015 | 0.10 | $ 190.50 | $ 19.05 | SET UP CALL WITH CRENSHAW AND COMMUNICATE ON SAME WITH D. MEALS, J. CHARLES, AND J. THORN |
| 1709 | DAVID J. LEVISS | Partner | 6/13/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH D. MEALS REGARDING CASE STATUS AND STRATEGY |
| 1710 | DARCY M. MEALS | Associate | 6/14/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH D. LEVISS REGARDING CASE STATUS AND STRATEGY |
| 1711 | LINDSEY R. LOVE | Associate | 6/15/2015 | 0.50 | $ 190.50 | $ 95.25 | ARRANGE CALLS WITH CLIENTS AND TEAM |
| 1712 | DARCY M. MEALS | Associate | 6/15/2015 | 1.50 | $ 190.50 | $ 285.75 | ATTEND LEGAL TELEPHONE CALL WITH B. CARR AND J. THORN AND PREPARE SUMMARY OF SAME |
| 1713 | SCOTT HAMMACK | Counsel | 6/16/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPONDENCE REGARDING TEMPORARY ACCOMMODATION |
| 1714 | DARCY M. MEALS | Associate | 6/16/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH S. HAMMACK AND J. THORN REGARDING CONVERSATION WITH B. CARR |
| 1715 | JESSICA THORN | Counsel | 6/16/2015 | 1.50 | $ 190.50 | $ 285.75 | PARTICIPATE IN CALL WITH B. CARR; PARTICIPATE IN TELECONFERENCE AND ELECTRONIC MAIL CORRESPONDENCE REGARDING SAME` |
| 1716 | SERGEI ZASLAVSKY | Counsel | 6/16/2015 | 1.60 | $ 190.50 | $ 304.80 | REVIEW INTERNAL EMAIL CORRESPONDENCE; REVIEW, ANALYZE, AND COMMUNICATE INTERNALLY REGARDING BOP INITIAL DISCLOSURES |
| 1717 | DARCY M. MEALS | Associate | 6/17/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH TEAM REGARDING LEGAL TELEPHONE CALL WITH T. KENT |
| 1718 | SERGEI ZASLAVSKY | Counsel | 6/18/2015 | 0.30 | $ 190.50 | $ 57.15 | COMMUNICATE WITH INTERNAL TEAM REGARDING COMMUNICATION FROM B. CARR AND SETTING UP CALL WITH B. CARR |
| 1719 | DARCY M. MEALS | Associate | 6/18/2015 | 0.40 | $ 190.50 | $ 76.20 | CONFER WITH S. HAMMACK AND J. THORN REGARDING TEMPORARY ACCOMMODATION |
| 1720 | JESSICA THORN | Counsel | 6/18/2015 | 0.40 | $ 190.50 | $ 76.20 | PARTICIPATE IN CALLS AND CORRESPONDENCE WITH TEAM REGARDING COMMUNICATIONS WITH B. CARR ` |
| 1721 | SCOTT HAMMACK | Counsel | 6/19/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING TEMPORARY ACCOMMODATION |
| 1722 | JESSICA THORN | Counsel | 6/19/2015 | 2.10 | $ 190.50 | $ 400.05 | PARTICIPATE IN CALL WITH B. CARR AND B. GARCIA; PARTICIPATE IN TELEPHONE CONFERENCES AND ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING SAME` |
| 1723 | BRAD N. GARCIA | Counsel | 6/19/2015 | 1.40 | $ 190.50 | $ 266.70 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR AND J. THORN; SUMMARIZE NOTES REGARDING SAME FOR FILE |
| 1724 | JACOB D. CHARLES | Associate | 6/19/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING CLIENT LEGAL TELEPHONE CALLS |
| 1725 | DARCY M. MEALS | Associate | 6/19/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE REGARDING CALLS WITH M. CRENSHAW AND B. CARR |
| 1726 | DARCY M. MEALS | Associate | 6/20/2015 | 1.10 | $ 190.50 | $ 209.55 | CORRESPOND WITH TEAM REGARDING HALAL ACCOMMODATION AND DRAFT LETTER TO KIEPER REGARDING TEMPORARY ACCOMMODATION |
| 1727 | LINDSEY R. LOVE | Associate | 6/22/2015 | 0.90 | $ 190.50 | $ 171.45 | CONFERENCE WITH D. MEALS, CALL MR. KENT, AND DISCUSS CASE |
| 1728 | DARCY M. MEALS | Associate | 6/22/2015 | 1.00 | $ 190.50 | $ 190.50 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH T. KENT |
| 1729 | DARCY M. MEALS | Associate | 6/22/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE SAME FOR TEAM |
| 1730 | BRAD N. GARCIA | Counsel | 6/22/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW D. MEALS DRAFT LETTER TO T. KIEPER REGARDING TEMPORARY ACCOMODATION |
| 1731 | DARCY M. MEALS | Associate | 6/22/2015 | 0.20 | $ 190.50 | $ 38.10 | REVISE DRAFT LETTER TO T. KIEPER REGARDING TEMPORARY ACCOMMODATION |
| 1732 | LINDSEY R. LOVE | Associate | 6/23/2015 | 1.10 | $ 190.50 | $ 209.55 | ARRANGE CALLS WITH CLIENTS AND DISCUSS SAME WITH J. CHARLES AND D. MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1733 | DARCY M. MEALS | Associate | 6/23/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH L. LOVE REGARDING SCHEDULING LEGAL TELEPHONE CALLS |
| 1734 | DARCY M. MEALS | Associate | 6/23/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR |
| 1735 | SERGEI ZASLAVSKY | Counsel | 6/23/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CASE-RELATED CORRESPONDENCE; EMAIL INTERNAL TEAM REGARDING TEMPORARY ACCOMMODATION PLAN |
| 1736 | BRAD N. GARCIA | Counsel | 6/23/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE FROM B. CARR |
| 1737 | LINDSEY R. LOVE | Associate | 6/24/2015 | 0.80 | $ 190.50 | $ 152.40 | ARRANGE CALL WITH CLIENTS, TAKE CALL WITH KENT, AND DRAFT EMAIL TO TEAM ON SAME |
| 1738 | JACOB D. CHARLES | Associate | 6/24/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH L. LOVE REGARDING T. KENT TELEPHONE CALL; REVIEW CORRESPONDENCE REGARDING SETTLEMENT NEGOTIATIONS; CONFER WITH D. MEALS AND J. THORN REGARDING B. CARR CORRESPONDENCE |
| 1739 | DARCY M. MEALS | Associate | 6/24/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING INTERIM ACCOMMODATION |
| 1740 | DARCY M. MEALS | Associate | 6/25/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND REGARDING MESSAGE FROM B. CARR AND CONFER WITH TEAM REGARDING LEGAL CALL TO J. WILSON |
| 1741 | JACOB D. CHARLES | Associate | 6/25/2015 | 0.50 | $ 190.50 | $ 95.25 | PREPARE FOR AND ATTEND J. WILSON LEGAL TELEPHONE CALL; CONFER WITH L. LOVE REGARDING SAME |
| 1742 | DARCY M. MEALS | Associate | 6/26/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER REGARDING CORRESPONDENCE FROM B. CARR |
| 1743 | JESSICA THORN | Counsel | 6/29/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW/ANALYZE LETTER FROM B. CARR TO J. THORN; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING POTENTIAL ACCOMMODATION |
| 1744 | DARCY M. MEALS | Associate | 6/29/2015 | 1.10 | $ 190.50 | $ 209.55 | REVIEW AND SUMMARIZE CORRESPONDENCE FROM B. CARR AND CIRCULATE TO TEAM |
| 1745 | BRAD N. GARCIA | Counsel | 6/29/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM CLIENT |
| 1746 | JACOB D. CHARLES | Associate | 6/29/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM CLIENT |
| 1747 | SCOTT HAMMACK | Counsel | 6/29/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEWING REVISIONS TO PLAYBOOK MEMO |
| 1748 | LINDSEY R. LOVE | Associate | 6/29/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW WILSON CALL NOTES, DRAFT EMAIL TO TEAM, AND ARRANGE CALL LOGISTICS FOR NEXT DAY |
| 1749 | LINDSEY R. LOVE | Associate | 6/30/2015 | 0.70 | $ 190.50 | $ 133.35 | CARR TEAM MEETING |
| 1750 | SCOTT HAMMACK | Counsel | 6/30/2015 | 0.70 | $ 190.50 | $ 133.35 | MEETING WITH J. THORN, D. MEALS, J. CHARLES, S. ZASLAVSKY, L. LOVE REGARDING STATUS OF SETTLEMENT AND TEMPORARY ACCOMMODATION; CORRESPONDENCE REGARDING SAME |
| 1751 | SERGEI ZASLAVSKY | Counsel | 6/30/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN INTERNAL TEAM MEETING REGARDING TEMPORARY ACCOMMODATION |
| 1752 | JESSICA THORN | Counsel | 6/30/2015 | 1.40 | $ 190.50 | $ 266.70 | PARTICIPATE IN TELECONFERENCES AND MEETINGS WITH TEAM REGARDING CASE STRATEGY; REVIEW/ANALYZE CORRESPONDENCE WITH B. CARR ` |
| 1753 | JACOB D. CHARLES | Associate | 6/30/2015 | 0.80 | $ 190.50 | $ 152.40 | PREPARE FOR AND ATTEND INTERNAL TEAM MEETING REGARDING TEMPORARY ACCOMMODATIONS |
| 1754 | DARCY M. MEALS | Associate | 6/30/2015 | 1.30 | $ 190.50 | $ 247.65 | PREPARE FOR AND ATTEND MEETING REGARDING INTERIM ACCOMMODATION |
| 1755 | BRAD N. GARCIA | Counsel | 6/30/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW CORRESPONDENCE AND DISCUSS APPROACH TO TEMPORARY ACCOMMODATION ISSUES WITH D. MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1756 | SCOTT HAMMACK | Counsel | 7/1/2015 | 0.60 | $ 190.50 | $ 114.30 | CALL WITH J. THORN REGARDING STATUS OF SETTLEMENT, TEMPORARY ACCOMMODATION; CALL WITH T. KIEPER, J. THORN REGARDING SAME; PREP REGARDING SAME |
| 1757 | SERGEI ZASLAVSKY | Counsel | 7/1/2015 | 0.30 | $ 190.50 | $ 57.15 | COMMUNICATE REGARDING SETTING UP LEGAL CALL |
| 1758 | DARCY M. MEALS | Associate | 7/1/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM B. CARR AND S. ZASLAVSKY |
| 1759 | LINDSEY R. LOVE | Associate | 7/2/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW EMAILS FROM TEAM |
| 1760 | SERGEI ZASLAVSKY | Counsel | 7/6/2015 | 0.20 | $ 190.50 | $ 38.10 | COMMUNICATE REGARDING SETTING UP LEGAL CALL |
| 1761 | DARCY M. MEALS | Associate | 7/6/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING B. CARR LEGAL TELEPHONE CALL |
| 1762 | LINDSEY R. LOVE | Associate | 7/6/2015 | 0.30 | $ 190.50 | $ 57.15 | SET UP CALLS WITH CARR AND DISCUSS SAME WITH TEAM |
| 1763 | DARCY M. MEALS | Associate | 7/7/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER REGARDING SCHEDULING LEGAL TELEPHONE CALL |
| 1764 | JESSICA THORN | Counsel | 7/8/2015 | 1.40 | $ 190.50 | $ 266.70 | PARTICIPATE IN TELEPHONE CALLS AND ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING CALL WITH B. CARR AND TEMPORARY ACCOMMODATION` |
| 1765 | DARCY M. MEALS | Associate | 7/9/2015 | 0.50 | $ 190.50 | $ 95.25 | CONFER WITH J. THORN REGARDING LETTER TO KIEPER |
| 1766 | LINDSEY R. LOVE | Associate | 7/10/2015 | 2.00 | $ 190.50 | $ 381.00 | CALL WITH CARR, REVIEW WHAT WE NEED TO DISCUSS ON CALL, AND DISCUSS POTENTIAL EVIDENTIARY ISSUES WITH J. CHARLES |
| 1767 | JESSICA THORN | Counsel | 7/10/2015 | 3.10 | $ 190.50 | $ 590.55 | DRAFT/FORWARD SCRIPT FOR CALL WITH B. CARR TO TEAM; PARTICIPATE IN CALLS WITH S. ZASLAVSKY AND D. MEALS REGARDING CALL WITH B. CARR; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING CALL WITH B. CARR` |
| 1768 | BRAD N. GARCIA | Counsel | 7/10/2015 | 1.30 | $ 190.50 | $ 247.65 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR |
| 1769 | DARCY M. MEALS | Associate | 7/10/2015 | 2.10 | $ 190.50 | $ 400.05 | PREPARE FOR AND ATTEND LEGAL CALL WITH B. CARR; REVISE LETTER TO T. KIEPER |
| 1770 | JACOB D. CHARLES | Associate | 7/10/2015 | 1.50 | $ 190.50 | $ 285.75 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE CALL WITH B. CARR AND INTERNAL TEAM REGARDING TEMPORARY ACCOMMODATIONS; REVIEW CORRESPONDENCE REGARDING SAME |
| 1771 | SERGEI ZASLAVSKY | Counsel | 7/10/2015 | 2.40 | $ 190.50 | $ 457.20 | PREPARE FOR CALL WITH B. CARR; COMMUNICATE WITH J. THORN REGARDING B. CARR CALL AGENDA AND STATE OF THE CASE; PARTICIPATE IN CALL WITH B. CARR |
| 1772 | LINDSEY R. LOVE | Associate | 7/13/2015 | 1.10 | $ 190.50 | $ 209.55 | SET UP CALLS WITH CLIENTS AND TEAM |
| 1773 | LINDSEY R. LOVE | Associate | 7/14/2015 | 0.20 | $ 190.50 | $ 38.10 | ARRANGE CALLS WITH CLIENTS |
| 1774 | DARCY M. MEALS | Associate | 7/14/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPOND WITH D. LEVISS AND TEAM REGARDING CASE STATUS |
| 1775 | DAVID J. LEVISS | Partner | 7/14/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH OMM TEAM REGARDING CASE STATUS UPDATE |
| 1776 | JESSICA THORN | Counsel | 7/14/2015 | 1.40 | $ 190.50 | $ 266.70 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING CALLS WITH CLIENTS; PARTICIPATE IN TEAM MEETING ` |
| 1777 | DARCY M. MEALS | Associate | 7/14/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM J. THORN REGARDING LEGAL TELEPHONE CALLS AGENDA |
| 1778 | JACOB D. CHARLES | Associate | 7/14/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING CLIENT LEGAL TELEPHONE CALLS |
| 1779 | BRAD N. GARCIA | Counsel | 7/15/2015 | 0.30 | $ 190.50 | $ 57.15 | ASSESS OUTSTANDING ISSUES AND DISCUSS SAME WITH D. MEALS |
| 1780 | LINDSEY R. LOVE | Associate | 7/15/2015 | 1.40 | $ 190.50 | $ 266.70 | CARR TEAM MEETING; ARRANGE CALLS WITH CLIENTS; DRAFT EMAIL TO J. THORN AND TEAM UPDATING ON THE STATUS OF THE CALLS; DISCUSS HALAL CERTIFIERS AND UPCOMING TASKS WITH J. THORN AND J. CHARLES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1781 | DARCY M. MEALS | Associate | 7/15/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH L. LOVE AND J. THORN REGARDING SCHEDULING LEGAL TELEPHONE CALLS |
| 1782 | SCOTT HAMMACK | Counsel | 7/15/2015 | 0.80 | $ 190.50 | $ 152.40 | MEETING WITH OMM TEAM REGARDING STATUS OF SETTLEMENT DISCUSSIONS; PREPARATION FOR STATUS CONFERENCE; CORRESPONDENCE REGARDING SAME |
| 1783 | SERGEI ZASLAVSKY | Counsel | 7/15/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN INTERNAL TEAM MEETING TO DISCUSS CASE STATUS |
| 1784 | DARCY M. MEALS | Associate | 7/15/2015 | 1.70 | $ 190.50 | $ 323.85 | PREPARE FOR AND ATTEND UPDATE WITH TEAM |
| 1785 | JACOB D. CHARLES | Associate | 7/15/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW CORRESPONDENCE REGARDING CLIENT LEGAL TELEPHONE CALLS; PREPARE FOR AND ATTEND INTERNAL MEETING REGARDING CASE STATUS |
| 1786 | DAVID J. LEVISS | Partner | 7/15/2015 | 0.60 | $ 190.50 | $ 114.30 | STATUS UPDATE WITH OMM TEAM |
| 1787 | DARCY M. MEALS | Associate | 7/16/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH S. HAMMACK AND L. LOVE REGARDING INTERIM ACCOMMODATION AND LEGAL TELEPHONE CALL WITH J. WILSON |
| 1788 | SERGEI ZASLAVSKY | Counsel | 7/16/2015 | 0.40 | $ 190.50 | $ 76.20 | PREPARE FOR AND PARTICIPATE IN CALL WITH J. WILSON |
| 1789 | LINDSEY R. LOVE | Associate | 7/16/2015 | 1.40 | $ 190.50 | $ 266.70 | PREPARE FOR CALL WITH WILSON; DISCUSS CALL WITH J. CHARLES AND S. ZASLAVSKY; ATTEND CALL WITH WILSON; AND WRITE SUMMARY TO TEAM |
| 1790 | JACOB D. CHARLES | Associate | 7/16/2015 | 1.00 | $ 190.50 | $ 190.50 | REVIEW CORRESPONDENCE REGARDING CLIENT LEGAL TELEPHONE CALLS; PREPARE FOR AND ATTEND CLIENT LEGAL TELEPHONE CALL |
| 1791 | SCOTT HAMMACK | Counsel | 7/16/2015 | 0.70 | $ 190.50 | $ 133.35 | REVISE LETTER REGARDING TEMPORARY ACCOMMODATION; CORRESPONDENCE REGARDING SAME |
| 1792 | LINDSEY R. LOVE | Associate | 7/17/2015 | 0.90 | $ 190.50 | $ 171.45 | CALL PRISONS TO SET UP CALLS; CALL HALAL ADVOCATES TO SET UP CALL; DISCUSS CALL AND CALL MATTER WITH TEAM; DRAFT EMAIL TO HALAL ADVOCATES REGARDING CALL |
| 1793 | DARCY M. MEALS | Associate | 7/17/2015 | 0.90 | $ 190.50 | $ 171.45 | CORRESPOND WITH B. CARR REGARDING INTERIM ACCOMMODATION AND REVISE LETTER TO KIEPER REGARDING SAME |
| 1794 | JESSICA THORN | Counsel | 7/17/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW AND ANALYZE SUMMARY OF CALL WITH WILSON AND PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING SAME; REVIEW/ANALYZE DRAFT LETTER TO T. KIEPER AND PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING SAME ` |
| 1795 | JACOB D. CHARLES | Associate | 7/17/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING TEMPORARY ACCOMMODATIONS |
| 1796 | SCOTT HAMMACK | Counsel | 7/17/2015 | 0.50 | $ 190.50 | $ 95.25 | REVISE LETTER REGARDING TEMPORARY ACCOMMODATION; CORRESPONDENCE REGARDING SAME |
| 1797 | BRAD N. GARCIA | Counsel | 7/17/2015 | 0.20 | $ 190.50 | $ 38.10 | SUGGEST REVISIONS TO LETTER TO OPPOSING COUNSEL |
| 1798 | SCOTT HAMMACK | Counsel | 7/20/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING TEMPORARY ACCOMMODATION |
| 1799 | LINDSEY R. LOVE | Associate | 7/20/2015 | 1.80 | $ 190.50 | $ 342.90 | DISCUSS HALAL ADVOCATES CALL WITH J. CHARLES; DISCUSS SETTING UP CALL WITH BOP; REVIEW FOR CALL WITH HALAL ADVOCATES; CALL WITH HALAL ADVOCATES; AND DRAFT EMAIL TO J. THORN REGARDING CONFIDENTIALITY |
| 1800 | SERGEI ZASLAVSKY | Counsel | 7/20/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE FOR HALAL ADVOCATES CALL WITH INTERNAL TEAM; RESEARCH BOP FOOD POLICY REGULATIONS; DRAFT AND SEND EMAIL REGARDING BOP FOOD POLICIES |
| 1801 | DARCY M. MEALS | Associate | 7/20/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING BOP MEAL ISSUES AND CONFER WITH L. LOVE REGARDING SCHEDULING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1802 | JACOB D. CHARLES | Associate | 7/20/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW CORRESPONDENCE REGARDING HALAL ADVOCATES CONFERENCE CALL AND TEMPORARY ACCOMMODATION; PREPARE FOR AND ATTEND CONFERENCE CALL WITH HALAL ADVOCATES |
| 1803 | SERGEI ZASLAVSKY | Counsel | 7/21/2015 | 0.40 | $ 190.50 | $ 76.20 | PREPARE FOR, PARTICIPATE IN, AND DISCUSS CALL WITH M. CRENSHAW |
| 1804 | LINDSEY R. LOVE | Associate | 7/21/2015 | 2.80 | $ 190.50 | $ 533.40 | RESEARCH AND REVIEW FACTS RELEVANT TO CASE; ARRANGE CALLS WITH CLIENTS; CALL WITH CRENSHAW; TYPE CALL NOTES WITH CRENSHAW |
| 1805 | BRAD N. GARCIA | Counsel | 7/21/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CASE CORRESPONDENCE REGARDING CLIENT CALLS |
| 1806 | JACOB D. CHARLES | Associate | 7/21/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW CORRESPONDENCE REGARDING CLIENT LEGAL TELEPHONE CALLS AND TELEPHONE CALL WITH HALAL ADVOCATES; PREPARE FOR AND ATTEND CLIENT LEGAL TELEPHONE CALL |
| 1807 | DARCY M. MEALS | Associate | 7/21/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW SUMMARY OF LEGAL TELEPHONE CALL FROM L. LOVE |
| 1808 | SCOTT HAMMACK | Counsel | 7/22/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING TEMPORARY ACCOMMODATION |
| 1809 | JACOB D. CHARLES | Associate | 7/22/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE REGARDING AUSA UPDATE AND INFORMATION FROM HALAL ADVOCATES |
| 1810 | DARCY M. MEALS | Associate | 7/22/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE REGARDING HALAL ADVOCATES AND POTENTIAL HALAL VENDORS |
| 1811 | LINDSEY R. LOVE | Associate | 7/22/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW EMAILS AND RESPOND TO EMAILS FROM TEAM |
| 1812 | SCOTT HAMMACK | Counsel | 7/23/2015 | 1.10 | $ 190.50 | $ 209.55 | CALL WITH KIEPER, JESS REGARDING TEMPORARY ACCOMMODATIONS; PREPARE FOR SAME |
| 1813 | LINDSEY R. LOVE | Associate | 7/23/2015 | 0.30 | $ 190.50 | $ 57.15 | EMAIL HALAL ADVOCATES, AND EMAIL J. THORN REGARDING LOCATION AND INFORMATION REGARDING CLIENTS |
| 1814 | JESSICA THORN | Counsel | 7/23/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE CALL WITH S. HAMMACK AND T. KIEPER` |
| 1815 | SCOTT HAMMACK | Counsel | 7/24/2015 | 0.90 | $ 190.50 | $ 171.45 | ATTENDING STATUS CONFERENCE; PREPARE FOR SAME |
| 1816 | LINDSEY R. LOVE | Associate | 7/24/2015 | 0.20 | $ 190.50 | $ 38.10 | DISCUSS CASE WITH J. CHARLES AND REVIEW EMAILS FROM TEAM |
| 1817 | JACOB D. CHARLES | Associate | 7/24/2015 | 0.50 | $ 190.50 | $ 95.25 | PREPARE FOR AND ATTEND STATUS CONFERENCE REGARDING CASE; REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING SAME |
| 1818 | JESSICA THORN | Counsel | 7/24/2015 | 1.10 | $ 190.50 | $ 209.55 | PREPARE FOR AND PARTICIPATE IN STATUS CALL; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING STATUS CALL` |
| 1819 | SERGEI ZASLAVSKY | Counsel | 7/24/2015 | 0.30 | $ 190.50 | $ 57.15 | PREPARE FOR STATUS CONFERENCE |
| 1820 | DARCY M. MEALS | Associate | 7/24/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE REGARDING STATUS CONFERENCE |
| 1821 | JESSICA THORN | Counsel | 7/26/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS AND S. HAMMACK REGARDING STATUS CONFERENCE ` |
| 1822 | DARCY M. MEALS | Associate | 7/26/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE REGARDING STATUS CONFERENCE |
| 1823 | SCOTT HAMMACK | Counsel | 7/27/2015 | 1.00 | $ 190.50 | $ 190.50 | ATTENDING STATUS CONFERENCE; PREPARE FOR SAME |
| 1824 | LINDSEY R. LOVE | Associate | 7/27/2015 | 1.00 | $ 190.50 | $ 190.50 | ATTEND STATUS CONFERENCE AND TEAM MEETING |
| 1825 | SERGEI ZASLAVSKY | Counsel | 7/27/2015 | 0.80 | $ 190.50 | $ 152.40 | ATTEND STATUS CONFERENCE CALL; PARTICIPATE IN FOLLOW-UP TEAM DISCUSSION |
| 1826 | JESSICA THORN | Counsel | 7/27/2015 | 0.20 | $ 190.50 | $ 38.10 | PARTICIPATE IN ELECTRONIC CORRESPONDENCE CONCERNING COURT CALL ` |
| 1827 | DAVID J. LEVISS | Partner | 7/27/2015 | 1.00 | $ 190.50 | $ 190.50 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH MAGISTRATE |
| 1828 | DARCY M. MEALS | Associate | 7/27/2015 | 1.70 | $ 190.50 | $ 323.85 | PREPARE FOR AND ATTEND STATUS CONFERENCE AND SUMMARIZE SAME |
| 1829 | JACOB D. CHARLES | Associate | 7/27/2015 | 1.60 | $ 190.50 | $ 304.80 | PREPARE FOR AND ATTEND STATUS CONFERENCE REGARDING CASE; REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1830 | BRAD N. GARCIA | Counsel | 7/27/2015 | 1.40 $ | 190.50 $ | 266.70 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE AND STRATEGY DISCUSSION |
| 1831 | DARCY M. MEALS | Associate | 7/28/2015 | 0.50 $ | 190.50 $ | 95.25 | CONFER WITH D. GOLDEN, J. THORN, J. CHARLES, AND L. LOVE REGARDING CASE STATUS CONFERENCE |
| 1832 | LINDSEY R. LOVE | Associate | 7/29/2015 | 0.10 $ | 190.50 $ | 19.05 | ATTEMPT TO SET UP CALLS WITH CLIENT, REVIEW EMAILS FROM TEAM, AND DISCUSS CASE WITH TEAM |
| 1833 | SERGEI ZASLAVSKY | Counsel | 7/29/2015 | 0.20 $ | 190.50 $ | 38.10 | COMMUNICATE WITH INTERNAL TEAM AND B. CARR REGARDING B. CARR EMAIL AND LEGAL CALL |
| 1834 | DARCY M. MEALS | Associate | 7/29/2015 | 0.30 $ | 190.50 $ | 57.15 | CONFER WITH S. ZASLAVSKY REGARDING EMAIL CORRESPONDENCE FROM B. CARR |
| 1835 | JACOB D. CHARLES | Associate | 7/29/2015 | 0.30 $ | 190.50 $ | 57.15 | PREPARE AND CIRCULATE MEMORANDUM ON CASE STRATEGY |
| 1836 | SERGEI ZASLAVSKY | Counsel | 7/30/2015 | 0.50 $ | 190.50 $ | 95.25 | REVIEW, ANALYZE, AND SUGGEST ADDITIONS TO MEMORANDUM ON CASE STRATEGY |
| 1837 | JACOB D. CHARLES | Associate | 7/30/2015 | 0.10 $ | 190.50 $ | 19.05 | REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING MEMORANDUM ON CASE STRATEGY |
| 1838 | DARCY M. MEALS | Associate | 7/30/2015 | 0.40 $ | 190.50 $ | 76.20 | REVISE MEMORANDUM ON CASE STRATEGY |
| 1839 | LINDSEY R. LOVE | Associate | 7/31/2015 | 0.20 $ | 190.50 $ | 38.10 | DISCUSS CASE STRATEGY WITH J. CHARLES AND CALL USP LEE TO SET UP CALL WITH KENT |
| 1840 | JACOB D. CHARLES | Associate | 7/31/2015 | 0.50 $ | 190.50 $ | 95.25 | REVIEW AND PARTICIPATE IN CORRESPONDENCE REGARDING MEMORANDUM ON CASE STRATEGY |
| 1841 | DARCY M. MEALS | Associate | 8/3/2015 | 0.10 $ | 190.50 $ | 19.05 | CONFER WITH J. THORN AND J. CHARLES REGARDING CORRESPONDENCE WITH T. KIEPER |
| 1842 | LINDSEY R. LOVE | Associate | 8/3/2015 | 0.70 $ | 190.50 $ | 133.35 | EMAIL WITH TEAM REGARDING HALAL ADVOCATES; CALL USP LEE TO SET UP CALL WITH KENT AND DRAFT; AND SEND FAX TO USP LEE TO SET UP CALL |
| 1843 | DARCY M. MEALS | Associate | 8/4/2015 | 0.70 $ | 190.50 $ | 133.35 | CONFER WITH J. THORN AND L. LOVE REGARDING HALAL STANDARDS AND CORRESPONDENCE FROM T. KIEPER |
| 1844 | JESSICA THORN | Counsel | 8/4/2015 | 1.60 $ | 190.50 $ | 304.80 | PARTICIPATE IN CALL WITH D. MEALS REGARDING LETTER FROM BOP; REVIEW/ANALYZE LETTER FROM BOP; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING PROPOSED RESPONSE TO LETTER FROM BOP` |
| 1845 | SERGEI ZASLAVSKY | Counsel | 8/4/2015 | 0.10 $ | 190.50 $ | 19.05 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE |
| 1846 | SCOTT HAMMACK | Counsel | 8/4/2015 | 0.30 $ | 190.50 $ | 57.15 | REVIEW CORRESPONDENCE FROM BOP |
| 1847 | JACOB D. CHARLES | Associate | 8/4/2015 | 0.10 $ | 190.50 $ | 19.05 | REVIEW CORRESPONDENCE REGARDING CASE STATUS |
| 1848 | LINDSEY R. LOVE | Associate | 8/4/2015 | 0.70 $ | 190.50 $ | 133.35 | REVIEW KIEPER EMAIL AND ORGANIZE EMAIL AND REACH OUT TO USP POLLOCK TO SET UP CALL WITH CARR |
| 1849 | LINDSEY R. LOVE | Associate | 8/5/2015 | 1.40 $ | 190.50 $ | 266.70 | PREPARATION FOR TEAM MEETING AND ATTEND TEAM MEETING |
| 1850 | DARCY M. MEALS | Associate | 8/5/2015 | 0.20 $ | 190.50 $ | 38.10 | COMMUNICATE WITH B. CARR REGARDING TRANSFER FOR PILOT PROGRAM |
| 1851 | SCOTT HAMMACK | Counsel | 8/5/2015 | 1.80 $ | 190.50 $ | 342.90 | MEETING WITH OMM TEAM REGARDING EFFORTS TO IDENTIFY SUPPLIERS; STATUS OF SETTLEMENT DISCUSSIONS; REVIEW DOCUMENTS RECEIVED FROM BOP |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1852 | SERGEI ZASLAVSKY | Counsel | 8/5/2015 | 2.10 $ | 190.50 $ | 400.05 | MEET WITH TEAM REGARDING RESPONSE TO BOP'S EMAIL ABOUT TEMPORARY ACCOMMODATION; BRAINSTORM, OUTLINE, AND COMMUNICATE REGARDING AGENDA AND TOPICS FOR CERTIFIER OUTREACH; REVIEW EXPERT REPORTS IN PREVIOUS HALAL PRISON FOOD LITIGATION |
| 1853 | JACOB D. CHARLES | Associate | 8/5/2015 | 1.00 $ | 190.50 $ | 190.50 | PREPARE FOR AND ATTEND INTERNAL MEETING REGARDING RESPONSE TO BOP LETTER; REVIEW CORRESPONDENCE REGARDING SAME |
| 1854 | DARCY M. MEALS | Associate | 8/5/2015 | 1.60 $ | 190.50 $ | 304.80 | PREPARE FOR AND ATTEND TEAM MEETING AND REVIEW CORRESPONDENCE REGARDING HALAL ISSUES |
| 1855 | JESSICA THORN | Counsel | 8/5/2015 | 2.30 $ | 190.50 $ | 438.15 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING RESPONSE TO EMAIL FROM BOP;  BEGIN DRAFTING RESPONSE TO BOP ` |
| 1856 | BRAD N. GARCIA | Counsel | 8/5/2015 | 1.60 $ | 190.50 $ | 304.80 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY DISCUSSION REGARDING SETTLEMENT |
| 1857 | DARCY M. MEALS | Associate | 8/6/2015 | 0.60 $ | 190.50 $ | 114.30 | CORRESPOND WITH S. ZASLAVSKY REGARDING CERTIFIER FOLLOW UP |
| 1858 | JESSICA THORN | Counsel | 8/6/2015 | 2.40 $ | 190.50 $ | 457.20 | REVIEW/ANALYZE CORRESPONDENCE WITH BOP; DRAFT/FORWARD EMAIL RESPONSE TO BOP TO TEAM FOR REVIEW; REVIEW/ANALYZE ELECTRONIC MAIL MESSAGE FROM S. ZASLAVSKY SUMMARIZING PROPOSED AGENDA FOR CALLS WITH CERTIFIERS` |
| 1859 | JACOB D. CHARLES | Associate | 8/6/2015 | 0.10 $ | 190.50 $ | 19.05 | REVIEW CORRESPONDENCE REGARDING CASE STATUS |
| 1860 | LINDSEY R. LOVE | Associate | 8/6/2015 | 0.20 $ | 190.50 $ | 38.10 | REVIEW EMAILS FROM TEAM AND CORRESPOND WITH J. CHARLES REGARDING SETTLEMENT DISCUSSION |
| 1861 | SCOTT HAMMACK | Counsel | 8/7/2015 | 0.10 $ | 190.50 $ | 19.05 | CORRESPONDENCE REGARDING CONTACTING CERTIFIERS |
| 1862 | DARCY M. MEALS | Associate | 8/7/2015 | 0.90 $ | 190.50 $ | 171.45 | CORRESPOND WITH TEAM REGARDING DRAFT RESPONSE TO T. KIEPER AND REVISE SAME; REVIEW SUMMARY OF CERTIFIER CALL |
| 1863 | SERGEI ZASLAVSKY | Counsel | 8/7/2015 | 2.80 $ | 190.50 $ | 533.40 | DRAFT UPDATED AGENDA FOR CERTIFIER CALLS; CONTACT CERTIFIERS; COMMUNICATE WITH AND RESEARCH POTENTIAL EXPERTS; EDIT EMAIL TO BOP REGARDING TEMPORARY ACCOMMODATION |
| 1864 | JESSICA THORN | Counsel | 8/7/2015 | 1.80 $ | 190.50 $ | 342.90 | PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH TEAM REGARDING DRAFT RESPONSE TO BOP; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH TEAM REGARDING COMMUNICATIONS BETWEEN S. ZASLAVSKY AND CERTIFIERS; PARTICIPATE IN TELEPHONE AND ELECTRONIC MAIL CORRESPONDENCE WITH MASSACHUSETTS STATE PRISON SYSTEM` |
| 1865 | KIMBERLY GROTENRATH | Paralegal | 8/7/2015 | 0.60 $ | 190.50 $ | 114.30 | PREPARATION OF WITHDRAW OF PRO HAC APPEARANCE OF J. CHARLES |
| 1866 | DARCY M. MEALS | Associate | 8/8/2015 | 0.30 $ | 190.50 $ | 57.15 | REVIEW CORRESPONDENCE FROM J. THORN AND S. ZASLAVSKY REGARDING LETTER TO T. KIEPER |
| 1867 | DARCY M. MEALS | Associate | 8/10/2015 | 0.60 $ | 190.50 $ | 114.30 | CONFER WITH S. ZASLAVSKY AND L. LOVE REGARDING VENDOR OUTREACH AND J. THORN REGARDING LETTER TO T. KIEPER |
| 1868 | KIMBERLY GROTENRATH | Paralegal | 8/10/2015 | 0.40 $ | 190.50 $ | 76.20 | PREPARATION AND FILING OF NOTICE OF WITHDRAW OF PRO HAC APPEARANCE OF J. CHARLES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1869 | SERGEI ZASLAVSKY | Counsel | 8/11/2015 | 1.10 $ | 190.50 $ | 209.55 | COMMUNICATE WITH INTERNAL TEAM REGARDING ISSUES PERTAINING TO EMAILS WITH T. KIEPER REGARDING VENDOR SEARCH AND BOP REGULATIONS; PREPARE FOR CALLS WITH POTENTIAL VENDORS |
| 1870 | LINDSEY R. LOVE | Associate | 8/11/2015 | 1.10 $ | 190.50 $ | 209.55 | DRAFT LETTER TO PRISONS FOR SETTLEMENT CONFERENCE CLIENT AVAILABILITY |
| 1871 | SCOTT HAMMACK | Counsel | 8/11/2015 | 1.00 $ | 190.50 $ | 190.50 | REVIEW CORRESPONDENCE FROM BOP; CORRESPONDENCE REGARDING SAME; REVISE CORRESPONDENCE TO BOP |
| 1872 | DARCY M. MEALS | Associate | 8/11/2015 | 0.80 $ | 190.50 $ | 152.40 | REVIEW CORRESPONDENCE FROM TEAM REGARDING BOP REGULATIONS AND LETTER TO T. KIEPER |
| 1873 | JESSICA THORN | Counsel | 8/12/2015 | 0.70 $ | 190.50 $ | 133.35 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING RESPONSE TO BOP EMAIL` |
| 1874 | SERGEI ZASLAVSKY | Counsel | 8/12/2015 | 1.00 $ | 190.50 $ | 190.50 | PREPARE FOR CALL WITH HALAL VENDORS; COMMUNICATE WITH POTENTIAL VENDORS; UPDATE TEAM ON VENDOR OUTREACH |
| 1875 | DARCY M. MEALS | Associate | 8/13/2015 | 1.30 $ | 190.50 $ | 247.65 | CONFER WITH TEAM REGARDING NUTRITIONAL STANDARDS |
| 1876 | SCOTT HAMMACK | Counsel | 8/13/2015 | 0.20 $ | 190.50 $ | 38.10 | CORRESPONDENCE REGARDING RESPONSE TO KIEPER |
| 1877 | SCOTT HAMMACK | Counsel | 8/13/2015 | 0.50 $ | 190.50 $ | 95.25 | CORRESPONDENCE REGARDING STATUS OF TEMPORARY ACCOMMODATION |
| 1878 | JESSICA THORN | Counsel | 8/13/2015 | 0.40 $ | 190.50 $ | 76.20 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING RESPONSE TO BOP EMAIL` |
| 1879 | DARCY M. MEALS | Associate | 8/14/2015 | 0.10 $ | 190.50 $ | 19.05 | CORRESPOND WITH D. GOLDEN REGARDING RFI |
| 1880 | LINDSEY R. LOVE | Associate | 8/17/2015 | 2.10 $ | 190.50 $ | 400.05 | CONFERENCE WITH D. MEALS REGARDING SETTLEMENT LETTER; DRAFT EMAILS TO COUNSELORS TO SET UP CLIENT CALLS; DRAFT/REVISE SETTLEMENT CONFERENCE LETTER |
| 1881 | DARCY M. MEALS | Associate | 8/17/2015 | 0.30 $ | 190.50 $ | 57.15 | CONFER WITH L. LOVE REGARDING SCHEDULING LEGAL TELEPHONE CALLS AND SETTLEMENT CONFERENCE TELEPHONE ACCESS |
| 1882 | LINDSEY R. LOVE | Associate | 8/18/2015 | 3.70 $ | 190.50 $ | 704.85 | CONFERENCE WITH USP LEE, USP POLLOCK, FCI CUMBERLAND TO SET UP CALLS WITH CLIENTS; DRAFT LETTERS TO PRISONS TO CONFIRM SETTLEMENT CONFERENCE APPOINTMENTS; DISCUSS SAME WITH TEAM, REVIEW EMAILS FROM TEAM, AND PREPARE FOR CALL WITH KENT |
| 1883 | DARCY M. MEALS | Associate | 8/18/2015 | 1.20 $ | 190.50 $ | 228.60 | CONFER WITH L. LOVE REGARDING SCHEDULING LEGAL TELEPHONE CALL WITH B. CARR AND WITH TEAM REGARDING SETTLEMENT CONFERENCE |
| 1884 | SERGEI ZASLAVSKY | Counsel | 8/18/2015 | 1.60 $ | 190.50 $ | 304.80 | PREPARE FOR AND CONDUCT CALL WITH HALAL SUPPLIER; COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT INTERVIEWS AND SUPPLIER OUTREACH; PREPARE AGENDA FOR T. KENT CALL |
| 1885 | SERGEI ZASLAVSKY | Counsel | 8/19/2015 | 0.80 $ | 190.50 $ | 152.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH T. KENT; REVIEW PRIOR COMMUNICATIONS WITH HALAL ADVOCATES; DRAFT EMAIL COMMUNICATION TO HALAL ADVOCATES |
| 1886 | LINDSEY R. LOVE | Associate | 8/19/2015 | 1.60 $ | 190.50 $ | 304.80 | PREPARE FOR CONFERENCE WITH KENT AND CONFERENCE WITH KENT AND S. ZASLAVSKY; CONFERENCE WITH K. FOX REGARDING COMMUNICATIONS WITH CARR; DRAFT SUMMARY FOR CONFERENCE WITH KENT AND SEND SAME TO TEAM; FAX FCI CUMBERLAND BAR INFORMATION |
| 1887 | BRAD N. GARCIA | Counsel | 8/19/2015 | 0.50 $ | 190.50 $ | 95.25 | REVIEW CASE-RELATED CORRESPONDENCE |
| 1888 | DARCY M. MEALS | Associate | 8/19/2015 | 0.20 $ | 190.50 $ | 38.10 | REVIEW CORRESPONDENCE FROM TEAM REGARDING CALL WITH T. KENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1889 | LINDSEY R. LOVE | Associate | 8/20/2015 | 0.30 | $ 190.50 | $ 57.15 | ARRANGE CALL WITH CRENSHAW AND ARRANGE CALL WITH WILSON |
| 1890 | SERGEI ZASLAVSKY | Counsel | 8/20/2015 | 1.50 | $ 190.50 | $ 285.75 | COMMUNICATE WITH HALAL CERTIFIERS AND DRAFT SUMMARY FOR TEAM |
| 1891 | DARCY M. MEALS | Associate | 8/20/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY AND J. THORN REGARDING TELEPHONE CALL WITH HALAL ADVOCATES |
| 1892 | LINDSEY R. LOVE | Associate | 8/21/2015 | 2.10 | $ 190.50 | $ 400.05 | CALL WITH J. THORN TO DISCUSS CALL WITH CARR; ATTEMPT TO CONFERENCE WITH CARR; RESCHEDULE CARR CALL; DRAFT, MAIL, AND EMAIL LETTERS TO COUNSELORS REGARDING SETTLEMENT CONFERENCE; UPDATE CLIENT INFORMATION |
| 1893 | DARCY M. MEALS | Associate | 8/21/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH TEAM REGARDING HALAL ISSUES AND AGENDA FOR TELEPHONE CALL WITH B. CARR |
| 1894 | JESSICA THORN | Counsel | 8/21/2015 | 1.20 | $ 190.50 | $ 228.60 | PARTICIPATE IN TELEPHONE CALLS AND ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING CALL WITH B. CARR; DRAFT AGENDA FOR CALL WITH B. CARR` |
| 1895 | SERGEI ZASLAVSKY | Counsel | 8/21/2015 | 0.20 | $ 190.50 | $ 38.10 | SEND FOLLOW-UP EMAIL TO HALAL ADVOCATES; COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS AND HALAL CERTIFIER OUTREACH |
| 1896 | SERGEI ZASLAVSKY | Counsel | 8/24/2015 | 0.50 | $ 190.50 | $ 95.25 | COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT INTERVIEWS; COMMUNICATE WITH HALAL ADVOCATES; PREPARE FOR M. CRENSHAW TELEPHONE CALL |
| 1897 | DARCY M. MEALS | Associate | 8/25/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH TEAM REGARDING SUPPLIERS AND SCHEDULING LEGAL TELEPHONE CALLS; CONFER WITH B. CARR REGARDING SAME |
| 1898 | JESSICA THORN | Counsel | 8/25/2015 | 0.20 | $ 190.50 | $ 38.10 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING CASE STRATEGY AND POTENTIAL HALAL FOOD SUPPLIERS` |
| 1899 | SERGEI ZASLAVSKY | Counsel | 8/25/2015 | 0.80 | $ 190.50 | $ 152.40 | PREPARE FOR AND CONDUCT CALL WITH M. CRENSHAW; COMMUNICATE WITH HALAL ADVOCATES |
| 1900 | DARCY M. MEALS | Associate | 8/26/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH S. ZASLAVSKY AND J. THORN REGARDING VENDORS |
| 1901 | SERGEI ZASLAVSKY | Counsel | 8/26/2015 | 0.90 | $ 190.50 | $ 171.45 | RESEARCH AND REACH OUT TO HALAL FOOD SUPPLIERS, COMMUNICATE WITH INTERNAL TEAM REGARDING SAME |
| 1902 | LINDSEY R. LOVE | Associate | 8/26/2015 | 0.40 | $ 190.50 | $ 76.20 | SET UP CALLS WITH WILSON AND CARR AND REVIEW EMAILS FROM TEAM REGARDING HALAL SUPPLIER UPDATES |
| 1903 | SERGEI ZASLAVSKY | Counsel | 8/27/2015 | 0.30 | $ 190.50 | $ 57.15 | COMMUNICATE WITH INTERNAL TEAM REGARDING AGENDA FOR B. CARR CALL AND ISSUES FOR SETTLEMENT CONFERENCE |
| 1904 | DARCY M. MEALS | Associate | 8/28/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH TEAM REGARDING LEGAL TELEPHONE CALL WITH B. CARR AND INTERIM ACCOMMODATION |
| 1905 | SCOTT HAMMACK | Counsel | 8/28/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING STATUS OF SETTLEMENT DISCUSSIONS |
| 1906 | JESSICA THORN | Counsel | 8/28/2015 | 1.50 | $ 190.50 | $ 285.75 | PARTICIPATE IN TELEPHONE CONFERENCE WITH B. CARR, L. LOVE AND S. ZASLAVSKY; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING CALL WITH B. CARR ` |
| 1907 | SERGEI ZASLAVSKY | Counsel | 8/28/2015 | 1.90 | $ 190.50 | $ 361.95 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; COMMUNICATE WITH INTERNAL TEAM REGARDING HALAL VENDOR OUTREACH |
| 1908 | LINDSEY R. LOVE | Associate | 8/28/2015 | 1.60 | $ 190.50 | $ 304.80 | PREPARE FOR CONFERENCE WITH CARR, CONFERENCE WITH CARR, AND DEBRIEF CONFERENCE WITH CARR WITH S. ZASLAVSKY AND J. THORN, AND SCHEDULE FOLLOW UP TEAM MEETING |
| 1909 | SCOTT HAMMACK | Counsel | 8/31/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPONDENCE REGARDING PROPOSED RESPONSE TO KIEPER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1910 | JESSICA THORN | Counsel | 9/1/2015 | 0.40 | $ 190.50 | $ 76.20 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM ` |
| 1911 | SERGEI ZASLAVSKY | Counsel | 9/1/2015 | 1.40 | $ 190.50 | $ 266.70 | RESEARCH AND DRAFT EMAIL TO T. KIEPER REGARDING HALAL CERTIFIERS |
| 1912 | LINDSEY R. LOVE | Associate | 9/1/2015 | 1.50 | $ 190.50 | $ 285.75 | REVIEW RELEVANT CASE LAW |
| 1913 | DARCY M. MEALS | Associate | 9/1/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW DRAFT LETTER TO T. KIEPER |
| 1914 | DARCY M. MEALS | Associate | 9/2/2015 | 1.70 | $ 190.50 | $ 323.85 | CONFER WITH B. CARR VIA TELEPHONE AND CORRESPOND WITH TEAM REGARDING CONVERSATION; REVIEW SUMMARY OF CALL WITH WILSON |
| 1915 | SCOTT HAMMACK | Counsel | 9/2/2015 | 0.80 | $ 190.50 | $ 152.40 | CORRESPONDENCE REGARDING SETTLEMENT CONFERENCE |
| 1916 | BRAD N. GARCIA | Counsel | 9/2/2015 | 0.90 | $ 190.50 | $ 171.45 | PARTICIPATE IN TELEPHONE CALL WITH CLIENT WILSON |
| 1917 | SERGEI ZASLAVSKY | Counsel | 9/2/2015 | 1.30 | $ 190.50 | $ 247.65 | PREPARE FOR AND PARTICIPATE IN CALL WITH J. WILSON; EDIT AND COMMUNICATE REGARDING EMAIL TO T. KIEPER REGARDING HALAL CERTIFIERS; REVIEW AND SUMMARIZE POTENTIAL HALAL CERTIFIERS IDENTIFIED BY INTERNAL TEAM |
| 1918 | LINDSEY R. LOVE | Associate | 9/2/2015 | 3.30 | $ 190.50 | $ 628.65 | PREPARE FOR CONFERENCE WITH WILSON WITH B. GARCIA AND S. ZASLAVSKY, CONFERENCE WITH WILSON, FOLLOW UP ON CONFERENCE WITH B. GARCIA AND S. ZASLAVSKY, DRAFT/REVISE SETTLEMENT CONFERENCE FOLLOW UP LETTER FOR COUNSELOR SULLIVAN AND DISCUSS SAME WITH A. WHITE, DRAFT/REVISE SUMMARY OF CALL WITH WILSON, AND DRAFT/REVISE EMAIL REGARDING POTENTIAL ACCOMMODATIONS |
| 1919 | BRAD N. GARCIA | Counsel | 9/2/2015 | 0.60 | $ 190.50 | $ 114.30 | PROVIDE COMMENTS ON PROPOSED CORRESPONDENCE TO OPPOSING COUNSEL |
| 1920 | BRAD N. GARCIA | Counsel | 9/2/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW CORRESPONDENCE REGARDING LETTERS TO OPPOSING COUNSEL |
| 1921 | LINDSEY R. LOVE | Associate | 9/3/2015 | 6.70 | $ 190.50 | $ 1,276.35 | ATTEND MEETING WITH S. HAMMACK, J. THORN, S. ZASLAVSKY, B. GARCIA, AND D. MEALS; DRAFT/REVISE LETTER TO COUNSELOR CARROLL REGARDING UNMONITORED LEGAL CALLS WITH CRENSHAW; DRAFT/REVISE CLAIMS AND DEFENSES MEMORANDUM AND PREPARE ARGUMENTS FOR SETTLEMENT CONFERENCE; DRAFT EMAIL TO B. GARCIA REGARDING CASE STRATEGY |
| 1922 | DARCY M. MEALS | Associate | 9/3/2015 | 1.20 | $ 190.50 | $ 228.60 | ATTEND TEAM MEETING REGARDING SETTLEMENT DEMANDS |
| 1923 | DAVID J. LEVISS | Partner | 9/3/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH S. HAMMACK REGARDING SETTLEMENT STRATEGY |
| 1924 | BRAD N. GARCIA | Counsel | 9/3/2015 | 1.00 | $ 190.50 | $ 190.50 | PARTICIPATE IN TEAM STATUS AND STRATEGY MEETING |
| 1925 | JESSICA THORN | Counsel | 9/3/2015 | 1.50 | $ 190.50 | $ 285.75 | PREPARE FOR AND ATTEND TEAM MEETING TO DISCUSS STRATEGY FOR SETTLEMENT CONFERENCE` |
| 1926 | SERGEI ZASLAVSKY | Counsel | 9/3/2015 | 2.10 | $ 190.50 | $ 400.05 | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING; EDIT DRAFT EMAILS TO T. KIEPER AND COUNSELOR CARROLL; COMMUNICATE WITH INTERNAL TEAM REGARDING CASE PROGRESS |
| 1927 | BRAD N. GARCIA | Counsel | 9/3/2015 | 0.50 | $ 190.50 | $ 95.25 | PREPARE FOR TEAM MEETING AND REVIEW RECENT CORRESPONDENCE |
| 1928 | SCOTT HAMMACK | Counsel | 9/3/2015 | 1.00 | $ 190.50 | $ 190.50 | TEAM MEETING REGARDING SETTLEMENT CONFERENCE; CORRESPONDENCE REGARDING HALAL VENDORS |
| 1929 | DARCY M. MEALS | Associate | 9/4/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE REGARDING UNMONITORED LEGAL CALLS AT USP LEE |
| 1930 | LINDSEY R. LOVE | Associate | 9/4/2015 | 0.60 | $ 190.50 | $ 114.30 | REVISE EMAIL TO COUNSELOR CARROLL AND DISCUSS SAME WITH TEAM |
| 1931 | SCOTT HAMMACK | Counsel | 9/8/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPONDENCE REGARDING STATUS OF SELECTION OF VENDOR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1932 | LINDSEY R. LOVE | Associate | 9/8/2015 | 1.00 | $ 190.50 | $ 190.50 | DISCUSS SETTLEMENT CONFERENCE WITH WILSON'S COUNSELOR; REVIEW COMMUNICATION FROM S. ZASLAVSKY REGARDING LETTER FROM CARR; DRAFT/REVISE LETTER TO KIEPER REGARDING CLIENT AVAILABILITY DURING SETTLEMENT CONFERENCE AND DISCUSS SAME WITH D. MEALS |
| 1933 | SERGEI ZASLAVSKY | Counsel | 9/8/2015 | 3.00 | $ 190.50 | $ 571.50 | REVIEW, ANALYZE, SUMMARIZE, AND RESEARCH FOLLOW-UP ITEMS RELATED TO B. CARR'S LETTER |
| 1934 | DARCY M. MEALS | Associate | 9/8/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW CORRESPONDENCE FROM T. KIEPER AND REVISE RESPONSE REGARDING UNMONITORED CALLS; REVIEW CORRESPONDENCE FROM B. CARR |
| 1935 | DARCY M. MEALS | Associate | 9/9/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH B. CARR BY TELEPHONE REGARDING SCHEDULING LEGAL CALL AND WITH TEAM REGARDING EMAIL TO T. KIEPER |
| 1936 | SCOTT HAMMACK | Counsel | 9/9/2015 | 0.60 | $ 190.50 | $ 114.30 | CORRESPONDENCE REGARDING SETTLEMENT |
| 1937 | LINDSEY R. LOVE | Associate | 9/9/2015 | 0.90 | $ 190.50 | $ 171.45 | DRAFT/REVISE EMAIL TO T. KIEPER AND DRAFT EMAIL TO TEAM ON SAME; REVIEW EMAILS FROM S. ZASLAVSKY; DISCUSS ARRANGING CONFERENCE WITH CARR WITH D. MEALS; DRAFT/REVISE EMAIL TO K. FOX TO SET UP CONFERENCE WITH CARR |
| 1938 | SERGEI ZASLAVSKY | Counsel | 9/9/2015 | 3.10 | $ 190.50 | $ 590.55 | REVIEW, ANALYZE, SUMMARIZE, AND COMMUNICATE REGARDING BOP FOODSERVICE MANUAL |
| 1939 | DARCY M. MEALS | Associate | 9/10/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH TEAM REGARDING MAILING TO KIEPER REGARDING AVAILABILITY OF CLIENTS FOR SETTLEMENT CONFERENCE |
| 1940 | LINDSEY R. LOVE | Associate | 9/10/2015 | 1.00 | $ 190.50 | $ 190.50 | DRAFT/REVISE LETTER TO T. KIEPER REGARDING SETTLEMENT CONFERENCE AND DISCUSS SAME WITH D. MEALS, J. THORN, AND S. HAMMACK |
| 1941 | JESSICA THORN | Counsel | 9/10/2015 | 0.20 | $ 190.50 | $ 38.10 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING LETTER TO T. KIEPER ` |
| 1942 | LINDSEY R. LOVE | Associate | 9/11/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW EMAILS FROM TEAM REGARDING RESCHEDULING MEETING |
| 1943 | BRAD N. GARCIA | Counsel | 9/14/2015 | 1.50 | $ 190.50 | $ 285.75 | PROVIDE INPUT ON TALKING POINTS; CORRESPOND WITH L. LOVE REGARDING SAME |
| 1944 | JESSICA THORN | Counsel | 9/14/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW/ANALYZE DRAFT NOTES/SUMMARY FROM L. LOVE OF PRIOR TEAM STRATEGY MEETING; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH L. LOVE REGARDING CASE STRATEGY ` |
| 1945 | LINDSEY R. LOVE | Associate | 9/14/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW EMAILS FROM TEAM AND RESEARCH BOP FOOD GUIDELINES |
| 1946 | DARCY M. MEALS | Associate | 9/15/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPOND W/ B. CARR AND TEAM REGARDING SETTLEMENT CONFERENCE |
| 1947 | BRAD N. GARCIA | Counsel | 9/15/2015 | 0.60 | $ 190.50 | $ 114.30 | CORRESPOND WITH L. LOVE REGARDING CASE STRATEGY; REVIEW AND COMMENT ON CORRESPONDENCE FROM CLIENT |
| 1948 | JESSICA THORN | Counsel | 9/15/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW/ANALYZE EMAIL FROM S. ZASLAVSKY REGARDING BOP POLICIES |
| 1949 | LINDSEY R. LOVE | Associate | 9/15/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW CARR LETTER AND DISCUSS UPCOMING CONFERENCE WITH TEAM |
| 1950 | SERGEI ZASLAVSKY | Counsel | 9/15/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW INTERNAL TEAM'S WORK PRODUCT ON LEGAL ARGUMENTS AND ISSUES FOR SETTLEMENT; DRAFT ISSUE PRIMER FOR SETTLEMENT CONFERENCE |
| 1951 | DARCY M. MEALS | Associate | 9/16/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH B. CARR AND TEAM REGARDING SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1952 | BRAD N. GARCIA | Counsel | 9/16/2015 | 0.30 $ | 190.50 $ | 57.15 | CORRESPOND WITH TEAM REGARDING SETTLEMENT CONFERENCE PREPARATION |
| 1953 | JESSICA THORN | Counsel | 9/16/2015 | 0.80 $ | 190.50 $ | 152.40 | REVIEW/ANALYZE TALKING POINTS FOR SETTLEMENT CONFERENCE DRAFTED BY B. GARCIA AND L. LOVE; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM ` |
| 1954 | LINDSEY R. LOVE | Associate | 9/16/2015 | 1.10 $ | 190.50 $ | 209.55 | UPDATE SUMMARY OF ARGUMENTS AND CLAIMS AND DEFENSES MEMORANDUM; DISCUSS UPCOMING CONFERENCE WITH D. MEALS; ARRANGE CONFERENCE WITH CARR |
| 1955 | DARCY M. MEALS | Associate | 9/17/2015 | 1.20 $ | 190.50 $ | 228.60 | CORRESPOND WITH S. ZASLAVSKY AND TEAM REGARDING SETTLEMENT CONFERENCE PRIMER |
| 1956 | SERGEI ZASLAVSKY | Counsel | 9/17/2015 | 6.00 $ | 190.50 $ | 1,143.00 | RESEARCH, BRAINSTORM, AND DRAFT PRIMER ON ISSUES LIKELY TO COME UP AT SETTLEMENT CONFERENCE |
| 1957 | LINDSEY R. LOVE | Associate | 9/17/2015 | 5.70 $ | 190.50 $ | 1,085.85 | REVIEW CARR CORRESPONDENCE, REVIEW CORRESPONDENCE WITH THE BOP, REVIEW RESEARCH SINCE SETTLEMENT CONFERENCE, PREPARE AGENDA FOR TEAM MEETING, AND DISCUSS SAME WITH J. THORN AND S. ZASLAVSKY |
| 1958 | JESSICA THORN | Counsel | 9/17/2015 | 1.10 $ | 190.50 $ | 209.55 | REVIEW/EDIT AGENDA DRAFTED BY L. LOVE; REVIEW/ANALYZE SETTLEMENT CONFERENCE PRIMER DRAFTED BY S. ZASLAVKSY; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING SETTLEMENT CONFERENCE STRATEGY ` |
| 1959 | DARCY M. MEALS | Associate | 9/18/2015 | 2.20 $ | 190.50 $ | 419.10 | CONFER WITH TEAM REGARDING SETTLEMENT CONFERENCE PREPARATION AND ATTEND CONFERENCE CALL REGARDING SAME |
| 1960 | SCOTT HAMMACK | Counsel | 9/18/2015 | 3.10 $ | 190.50 $ | 590.55 | CORRESPONDENCE REGARDING HALAL VENDORS; MEETING WITH OMM TEAM TO DISCUSS SETTLEMENT CONFERENCE; REVIEW MATERIALS PREPARED FOR SETTLEMENT CONFERENCE; DRAFT RESPONSE TO BOP CORRESPONDENCE |
| 1961 | LINDSEY R. LOVE | Associate | 9/18/2015 | 7.40 $ | 190.50 $ | 1,409.70 | DRAFT/REVISE AGENDA FOR TEAM CONFERENCE, REVIEW EMAIL FROM KEEPER, REVIEW LETTER FROM CARR IN PREPARATION OF TEAM CONFERENCE, PREPARE AGENDA FOR CONFERENCE WITH CARR; ATTEND TEAM CONFERENCE |
| 1962 | JESSICA THORN | Counsel | 9/18/2015 | 2.30 $ | 190.50 $ | 438.15 | PREPARE FOR AND ATTEND TEAM MEETING TO DISCUSS SETTLEMENT CONFERENCE STRATEGY; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH D. GOLDEN; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH K. GROTENRATH RE: PRO HAC ADMISSION ` |
| 1963 | SERGEI ZASLAVSKY | Counsel | 9/18/2015 | 2.20 $ | 190.50 $ | 419.10 | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING TO PREPARE FOR SETTLEMENT CONFERENCE; RESEARCH HALAL FOOD VENDORS |
| 1964 | DAVID J. LEVISS | Partner | 9/18/2015 | 1.00 $ | 190.50 $ | 190.50 | TEAM MEETING REGARDING SETTLEMENT STRATEGY |
| 1965 | LINDSEY R. LOVE | Associate | 9/21/2015 | 7.40 $ | 190.50 $ | 1,409.70 | ARRANGE CONFERENCE WITH CARR, DISCUSS UPCOMING SETTLEMENT CONFERENCE WITH B. GARCIA AND J. THORN |
| 1966 | LINDSEY R. LOVE | Associate | 9/21/2015 | 0.20 $ | 190.50 $ | 38.10 | CORRESPOND WITH WASHINGTON LAWYERS COMMITTEE |
| 1967 | DARCY M. MEALS | Associate | 9/21/2015 | 1.60 $ | 190.50 $ | 304.80 | PREPARE FOR AND ATTEND CALL WITH TEAM AND B. CARR REGARDING SETTLEMENT CONFERENCE AND SETTLEMENT DEMAND |
| 1968 | JESSICA THORN | Counsel | 9/21/2015 | 2.20 $ | 190.50 $ | 419.10 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1969 | SERGEI ZASLAVSKY | Counsel | 9/21/2015 | 3.20 | $ 190.50 | $ 609.60 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; RESEARCH AND COMMUNICATE WITH HALAL VENDORS AND CERTIFIERS |
| 1970 | BRAD N. GARCIA | Counsel | 9/21/2015 | 3.00 | $ 190.50 | $ 571.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH CLIENT; DISCUSS CASE STATUS WITH L. LOVE; REVIEW CASE CORRESPONDENCE |
| 1971 | SCOTT HAMMACK | Counsel | 9/21/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE WITH HALAL CERTIFIERS |
| 1972 | LINDSEY R. LOVE | Associate | 9/22/2015 | 6.70 | $ 190.50 | $ 1,276.35 | ATTEND CARR TEAM CONFERENCE; RESEARCH HALAL AND KOSHER REQUIREMENTS AND DRAFT/REVISE SUMMARY ON SAME; REVIEW RECENT RFRA CASE LAW; REVIEW CLAIMS AND DEFENSES MEMORANDUM AND PREPARE LEGAL ARGUMENTS FOR SETTLEMENT CONFERENCE |
| 1973 | SCOTT HAMMACK | Counsel | 9/22/2015 | 3.60 | $ 190.50 | $ 685.80 | MEETING WITH OMM TEAM TO PREPARE FOR SETTLEMENT CONFERENCE; REVIEW MATERIALS TO PREPARE FOR SAME; PREPARE RESPONSE TO BOP CORRESPONDENCE |
| 1974 | BRAD N. GARCIA | Counsel | 9/22/2015 | 2.60 | $ 190.50 | $ 495.30 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW MATERIALS AND CORRESPONDENCE TO PREPARE FOR SAME |
| 1975 | DARCY M. MEALS | Associate | 9/22/2015 | 2.30 | $ 190.50 | $ 438.15 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING SETTLEMENT CONFERENCE; REVIEW CORRESPONDENCE FROM S. HAMMACK REGARDING LETTER TO T. KIEPER |
| 1976 | JESSICA THORN | Counsel | 9/22/2015 | 1.10 | $ 190.50 | $ 209.55 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING TO DISCUSS STRATEGY FOR SETTLEMENT CONFERENCE |
| 1977 | SERGEI ZASLAVSKY | Counsel | 9/22/2015 | 5.60 | $ 190.50 | $ 1,066.80 | RESEARCH AND COMMUNICATE WITH HALAL VENDORS AND CERTIFIERS; PARTICIPATE IN TEAM MEETING TO PREPARE FOR SETTLEMENT CONFERENCE |
| 1978 | SCOTT HAMMACK | Counsel | 9/23/2015 | 2.50 | $ 190.50 | $ 476.25 | CALL WITH OMM TEAM REGARDING SETTLEMENT CONFERENCE; CALL WITH T. KIEPER; CORRESPONDENCE REGARDING SAME; PREPARE FOR SETTLEMENT CONFERENCE |
| 1979 | DARCY M. MEALS | Associate | 9/23/2015 | 0.80 | $ 190.50 | $ 152.40 | CONFER WITH TEAM REGARDING S. HAMMACK CALL WITH T. KIEPER |
| 1980 | BRAD N. GARCIA | Counsel | 9/23/2015 | 0.40 | $ 190.50 | $ 76.20 | PARTICIPATE IN CALL REGARDING COMMUNICATIONS WITH AUSA; DISCUSS SAME WITH TEAM MEMBERS |
| 1981 | SERGEI ZASLAVSKY | Counsel | 9/23/2015 | 0.70 | $ 190.50 | $ 133.35 | PARTICIPATE IN TEAM CALL REGARDING STATUS OF NEGOTIATIONS WITH BOP; RESEARCH HALAL FOOD OPTIONS |
| 1982 | LINDSEY R. LOVE | Associate | 9/23/2015 | 3.70 | $ 190.50 | $ 704.85 | REVIEW CLAIMS AND DEFENSES MEMORANDUM IN PREPARATION OF SETTLEMENT CONFERENCE; CONFERENCE WITH CARR TEAM; REVIEW SETTLEMENT CONFERENCE TO DETERMINE APPROPRIATE START TIME |
| 1983 | DARCY M. MEALS | Associate | 9/24/2015 | 0.60 | $ 190.50 | $ 114.30 | CONFER WITH B. CARR REGARDING SETTLEMENT TERMS AND CIRCULATE SUMMARY TO TEAM; REVIEW PRO HAC VICE MOTION AND CONFER WITH K. GROTENRATH REGARDING SAME |
| 1984 | SCOTT HAMMACK | Counsel | 9/24/2015 | 2.80 | $ 190.50 | $ 533.40 | CORRESPONDENCE REGARDING SETTLEMENT CONFERENCE; PREPARE FOR SETTLEMENT CONFERENCE |
| 1985 | LINDSEY R. LOVE | Associate | 9/24/2015 | 0.20 | $ 190.50 | $ 38.10 | DISCUSS CARR UPCOMING RESPONSIBILITIES WITH B. GARCIA AND S. ZASLAVSKY |
| 1986 | KIMBERLY GROTENRATH | Paralegal | 9/24/2015 | 1.80 | $ 190.50 | $ 342.90 | PREPARATION OF PRO HAC APPLICATIONS FOR J. THORNE, D. MEALS AND B. GARCIA |
| 1987 | SERGEI ZASLAVSKY | Counsel | 9/24/2015 | 3.00 | $ 190.50 | $ 571.50 | RESEARCH HALAL FOOD OPTIONS; UPDATE ISSUE PRIMER FOR SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1988 | DARCY M. MEALS | Associate | 9/25/2015 | 1.30 | $ 190.50 | $ 247.65 | ATTEND TEAM CALL REGARDING PREPARATION FOR SETTLEMENT CONFERENCE |
| 1989 | SCOTT HAMMACK | Counsel | 9/25/2015 | 3.80 | $ 190.50 | $ 723.90 | MEETING WITH OMM TEAM TO PREPARE FOR SETTLEMENT CONFERENCE; REVIEW MATERIALS TO PREPARE FOR SETTLEMENT CONFERENCE; CORRESPONDENCE REGARDING SAME |
| 1990 | KIMBERLY GROTENRATH | Paralegal | 9/25/2015 | 1.30 | $ 190.50 | $ 247.65 | PREPARATION AND FILING OF PRO HAC APPLICATIONS FOR J. THORNE, D. MEALS AND B. GARCIA |
| 1991 | SERGEI ZASLAVSKY | Counsel | 9/25/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR AND PARTICIPATE IN SETTLEMENT CONFERENCE PREPARATION MEETING |
| 1992 | JESSICA THORN | Counsel | 9/25/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING TO DISCUSS STRATEGY FOR SETTLEMENT CONFERENCE |
| 1993 | BRAD N. GARCIA | Counsel | 9/25/2015 | 3.70 | $ 190.50 | $ 704.85 | RESEARCH, REVIEW, AND OUTLINE KEY CASES; PARTICIPATE IN MEETING TO PREPARE FOR SETTLEMENT CONFERENCE |
| 1994 | LINDSEY R. LOVE | Associate | 9/25/2015 | 5.60 | $ 190.50 | $ 1,066.80 | REVIEW RFRA CASES IN PREPARATION OF SETTLEMENT CONFERENCE AND CONFERENCE WITH TEAM ON SAME |
| 1995 | LINDSEY R. LOVE | Associate | 9/26/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW AND DRAFT/REVISE E-MAILS REGARDING SETTLEMENT CONFERENCE WITH TEAM |
| 1996 | DARCY M. MEALS | Associate | 9/27/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH B. GARCIA AND J. THORN REGARDING SETTLEMENT CONFERENCE CALL |
| 1997 | LINDSEY R. LOVE | Associate | 9/27/2015 | 0.20 | $ 190.50 | $ 38.10 | DISCUSS SETTLEMENT CONFERENCE RESPONSIBILITIES AND RFRA CASE LAW WITH B. GARCIA |
| 1998 | SERGEI ZASLAVSKY | Counsel | 9/27/2015 | 1.10 | $ 190.50 | $ 209.55 | PREPARE FOR SETTLEMENT CONFERENCE |
| 1999 | JESSICA THORN | Counsel | 9/27/2015 | 1.90 | $ 190.50 | $ 361.95 | PREPARE FOR SETTLEMENT CONFERENCE |
| 2000 | BRAD N. GARCIA | Counsel | 9/27/2015 | 2.70 | $ 190.50 | $ 514.35 | REVIEW CASES AND PREPARE OUTLINE FOR SETTLEMENT CONFERENCE; CORRESPOND WITH L. LOVE REGARDING SAME |
| 2001 | SCOTT HAMMACK | Counsel | 9/28/2015 | 5.10 | $ 190.50 | $ 971.55 | ATTENDING SETTLEMENT CONFERENCE; MEETING WITH OMM TEAM, D. GOLDEN REGARDING SAME; PREP FOR SAME; CORRESPONDENCE REGARDING SAME |
| 2002 | LINDSEY R. LOVE | Associate | 9/28/2015 | 5.50 | $ 190.50 | $ 1,047.75 | PREPARE FOR AND ATTEND SETTLEMENT CONFERENCE |
| 2003 | JESSICA THORN | Counsel | 9/28/2015 | 3.10 | $ 190.50 | $ 590.55 | PREPARE FOR AND ATTEND SETTLEMENT CONFERENCE ` |
| 2004 | SERGEI ZASLAVSKY | Counsel | 9/28/2015 | 7.00 | $ 190.50 | $ 1,333.50 | PREPARE FOR AND PARTICIPATE IN SETTLEMENT CONFERENCE; RESEARCH, REVIEW, AND ANALYZE IFANCA AND J&M PUBLICATIONS ON HALAL PRACTICES |
| 2005 | BRAD N. GARCIA | Counsel | 9/28/2015 | 3.80 | $ 190.50 | $ 723.90 | REVIEW BOP PROPOSED MENU; PREPARE FOR AND PARTICIPATE IN SETTLEMENT CONFERENCE |
| 2006 | DARCY M. MEALS | Associate | 9/28/2015 | 1.00 | $ 190.50 | $ 190.50 | REVIEW CORRESPONDENCE FROM TEAM REGARDING PROPOSED SETTLEMENT TERMS AND CONFER WITH B. GARCIA AND J. THORN REGARDING CONFERENCE |
| 2007 | SERGEI ZASLAVSKY | Counsel | 9/29/2015 | 1.40 | $ 190.50 | $ 266.70 | RESEARCH, REVIEW, AND ANALYZE IFANCA AND J&M PUBLICATIONS ON HALAL PRACTICES |
| 2008 | DARCY M. MEALS | Associate | 9/29/2015 | 1.20 | $ 190.50 | $ 228.60 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING FOLLOW-UP FROM SETTLEMENT CONFERENCE |
| 2009 | LINDSEY R. LOVE | Associate | 9/29/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW TEAM CARR EMAILS AND RESEARCH SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2010 | SERGEI ZASLAVSKY | Counsel | 9/30/2015 | 0.20 | $ 190.50 | $ 38.10 | COMMUNICATE WITH INTERNAL TEAM REGARDING IFANCA AND J&M PUBLICATIONS ON HALAL PRACTICES |
| 2011 | DARCY M. MEALS | Associate | 9/30/2015 | 0.60 | $ 190.50 | $ 114.30 | CORRESPOND WITH TEAM REGARDING BOP SETTLEMENT OFFER |
| 2012 | DARCY M. MEALS | Associate | 10/1/2015 | 0.40 | $ 190.50 | $ 76.20 | CONFER WITH B. GARCIA REGARDING NEXT STEPS FOLLOWING SETTLEMENT CONFERENCE |
| 2013 | BRAD N. GARCIA | Counsel | 10/1/2015 | 0.90 | $ 190.50 | $ 171.45 | CONSIDER AND DISCUSS CASE STRATEGY WITH L. LOVE AND D. MEALS |
| 2014 | LINDSEY R. LOVE | Associate | 10/2/2015 | 0.30 | $ 190.50 | $ 57.15 | DISCUSS STATUS OF CASE WITH B. GARCIA AND DRAFT EMAIL TO TEAM ON SAME |
| 2015 | BRAD N. GARCIA | Counsel | 10/5/2015 | 1.30 | $ 190.50 | $ 247.65 | ASSESS AND CORRESPOND WITH TEAM REGARDING CERTIFIER INFORMATION |
| 2016 | SCOTT HAMMACK | Counsel | 10/5/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 2017 | SERGEI ZASLAVSKY | Counsel | 10/5/2015 | 1.80 | $ 190.50 | $ 342.90 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE REGARDING BOP'S SETTLEMENT OFFER; COMMUNICATE WITH INTERNAL TEAM REGARDING HALAL VENDORS AND SETTLEMENT STRATEGY |
| 2018 | DARCY M. MEALS | Associate | 10/5/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY AND B. GARCIA REGARDING AHF CERTIFICATION; CONFER WITH TEAM REGARDING FOLLOW UP FROM SETTLEMENT |
| 2019 | LINDSEY R. LOVE | Associate | 10/5/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW EMAILS FROM AND DRAFT/REVISE EMAILS TO TEAM |
| 2020 | DARCY M. MEALS | Associate | 10/6/2015 | 0.40 | $ 190.50 | $ 76.20 | CONFER WITH S. HAMMACK REGARDING CORRESPONDING WITH T. KIEPER REGARDING CERTIFICATION; CORRESPOND WITH TEAM REGARDING PROPOSED SETTLEMENT |
| 2021 | BRAD N. GARCIA | Counsel | 10/6/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW AND ASSESS PROPOSED SETTLEMENT |
| 2022 | SERGEI ZASLAVSKY | Counsel | 10/6/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW AND RESPOND TO INTERNAL CASE-RELATED EMAIL CORRESPONDENCE |
| 2023 | LINDSEY R. LOVE | Associate | 10/6/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW MAGISTRATE JUDGE'S PROPOSED SETTLEMENT AND DISCUSS SAME WITH TEAM |
| 2024 | SCOTT HAMMACK | Counsel | 10/6/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW PROPOSED JUDGMENT FROM MAGISTRATE; CORRESPONDENCE REGARDING SAME |
| 2025 | DARCY M. MEALS | Associate | 10/7/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH TEAM REGARDING MEETING TO DISCUSS J. HUSSMANN PROPOSAL |
| 2026 | LINDSEY R. LOVE | Associate | 10/7/2015 | 0.60 | $ 190.50 | $ 114.30 | SET UP CALL WITH CARR TEAM |
| 2027 | LINDSEY R. LOVE | Associate | 10/8/2015 | 0.60 | $ 190.50 | $ 114.30 | ARRANGE CALLS WITH OUR CLIENTS TO DISCUSS SETTLEMENT |
| 2028 | DARCY M. MEALS | Associate | 10/8/2015 | 1.10 | $ 190.50 | $ 209.55 | CONFER WITH B. CARR AND L. LOVE RE: SCHEDULING LEGAL CALLS FOR DISCUSSION OF SETTLEMENT PROPOSAL; CONFER W/ B. GARCIA REGARDING PROPOSED SETTLEMENT |
| 2029 | BRAD N. GARCIA | Counsel | 10/8/2015 | 2.10 | $ 190.50 | $ 400.05 | REVIEW PROPOSED SETTLEMENT AND DISCUSS CONCERNS WITH TEAM MEMBERS |
| 2030 | SCOTT HAMMACK | Counsel | 10/9/2015 | 2.40 | $ 190.50 | $ 457.20 | CALL WITH T. KIEPER REGARDING COURT'S PROPOSED JUDGMENT; CORRESPONDENCE REGARDING SAME; PREP FOR SAME; MEETING WITH OMM TEAM REGARDING SAME; PREP REGARDING SAME |
| 2031 | DAVID J. LEVISS | Partner | 10/9/2015 | 0.60 | $ 190.50 | $ 114.30 | CONFER WITH OMM TEAM REGARDING RESPONSE TO MAGISTRATE SETTLEMENT PROPOSAL |
| 2032 | SERGEI ZASLAVSKY | Counsel | 10/9/2015 | 0.80 | $ 190.50 | $ 152.40 | PARTICIPATE IN TEAM MEETING TO DISCUSS SETTLEMENT LETTER; READ INTERNAL EMAIL CORRESPONDENCE REGARDING SAME` |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2033 | DARCY M. MEALS | Associate | 10/9/2015 | 1.30 | $ 190.50 | $ 247.65 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING J. HUSSMAN PROPOSED SETTLEMENT TERMS AND REVISE TALKING POINTS FOR CALL WITH T. KIEPER |
| 2034 | JESSICA THORN | Counsel | 10/9/2015 | 1.00 | $ 190.50 | $ 190.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH TEAM TO DISCUSS STRATEGY FOR SETTLEMENT; REVIEW/ANALYZE PROPOSED SETTLEMENT AND DRAFT AGENDA FOR STRATEGY CALL WITH TEAM ` |
| 2035 | BRAD N. GARCIA | Counsel | 10/9/2015 | 2.50 | $ 190.50 | $ 476.25 | PREPARE FOR AND PARTICIPATE IN MEETING TO DISCUSS SETTLEMENT; DISCUSS SAME WITH TEAM MEMBERS AND DRAFT SUMMARY TALKING POINTS |
| 2036 | LINDSEY R. LOVE | Associate | 10/9/2015 | 2.10 | $ 190.50 | $ 400.05 | REVIEW SETTLEMENT ORDER; CONFERENCE WITH CARR TEAM; REVIEW TALKING POINTS AND DRAFT/REVISE RESPONSE TO TALKING POINTS; CONFERENCE WITH CLIENTS' COUNSELORS TO ARRANGE CALLS |
| 2037 | LINDSEY R. LOVE | Associate | 10/12/2015 | 0.60 | $ 190.50 | $ 114.30 | ARRANGE CALLS WITH CLIENTS, INCLUDING DISCUSSING TIMES WITH TEAMS AND TALKING WITH CLIENTS COUNSELORS |
| 2038 | DARCY M. MEALS | Associate | 10/12/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH L. LOVE AND TEAM REGARDING SCHEDULING LEGAL CALLS WITH PLAINTIFFS REGARDING JUDGE HUSSMANN'S PROPOSED SETTLEMENT |
| 2039 | BRAD N. GARCIA | Counsel | 10/12/2015 | 0.20 | $ 190.50 | $ 38.10 | PROVIDE SUGGESTED TOPICS FOR CLIENT CALLS |
| 2040 | SERGEI ZASLAVSKY | Counsel | 10/12/2015 | 0.80 | $ 190.50 | $ 152.40 | RESEARCH AND PREPARE OUTLINE FOR CALLS WITH CLIENTS REGARDING SETTLEMENT |
| 2041 | DARCY M. MEALS | Associate | 10/13/2015 | 1.60 | $ 190.50 | $ 304.80 | CONFER WITH S. ZASLAVKSY, L. LOVE, AND B. GARCIA REGARDING LEGAL TELEPHONE CALLS REGARDING J. HUSSMANN'S SETTLEMENT PROPOSAL |
| 2042 | BRAD N. GARCIA | Counsel | 10/13/2015 | 1.00 | $ 190.50 | $ 190.50 | DISCUSS CLIENT CALL STRATEGY WITH D. MEALS; CORRESPOND WITH TEAM REGARDING SAME |
| 2043 | SERGEI ZASLAVSKY | Counsel | 10/13/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE FOR AND COMMUNICATE REGARDING CLIENT CALLS |
| 2044 | LINDSEY R. LOVE | Associate | 10/13/2015 | 2.00 | $ 190.50 | $ 381.00 | REVIEW CLIENT OUTLINE; DRAFT/REVISE CLIENT OUTLINE; DISCUSS OUTLINE WITH S. ZASLAVSKY; AND CONFERENCE WITH USP LEE |
| 2045 | SCOTT HAMMACK | Counsel | 10/13/2015 | 0.50 | $ 190.50 | $ 95.25 | REVISE OUTLINE FOR CLIENT CALLS; CORRESPONDENCE REGARDING SAME |
| 2046 | SCOTT HAMMACK | Counsel | 10/14/2015 | 1.20 | $ 190.50 | $ 228.60 | CALL WITH T. KIEPER REGARDING SETTLEMENT; CALL WITH D. LEVISS REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 2047 | DAVID J. LEVISS | Partner | 10/14/2015 | 0.30 | $ 190.50 | $ 57.15 | CONFER WITH S. HAMMACK REGARDING UPDATE FROM DISCUSSIONS WITH AUSA T. KIEPER AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 2048 | DARCY M. MEALS | Associate | 10/14/2015 | 0.70 | $ 190.50 | $ 133.35 | CONFER WITH S. ZASLAVSKY, L. LOVE, AND B. GARCIA REGARDING LEGAL TELEPHONE CALLS REGARDING J. HUSSMANN'S SETTLEMENT PROPOSAL AND REGARDING LETTER TO J. HUSSMANN IN RESPONSE TO PROPOSAL |
| 2049 | BRAD N. GARCIA | Counsel | 10/14/2015 | 1.70 | $ 190.50 | $ 323.85 | DRAFT POTENTIAL LETTER TO COURT REGARDING SETTLEMENT PROPOSAL |
| 2050 | SERGEI ZASLAVSKY | Counsel | 10/14/2015 | 2.60 | $ 190.50 | $ 495.30 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW; COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT COMMUNICATIONS AND SETTLEMENT STRATEGY; COMMUNICATE WITH HALAL CERTIFIERS |
| 2051 | BRAD N. GARCIA | Counsel | 10/14/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW; COORDINATE FOR SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2052 | LINDSEY R. LOVE | Associate | 10/14/2015 | 1.50 | $ 190.50 | $ 285.75 | REVIEW CONFERENCE OUTLINE; CONFERENCE WITH USP LEE; ARRANGE CONFERENCE WITH FCI CUMBERLAND |
| 2053 | DARCY M. MEALS | Associate | 10/15/2015 | 1.50 | $ 190.50 | $ 285.75 | ATTEND TEAM CALL REGARDING RESPONSE TO J. HUSSMANN'S PROPOSAL; REVIEW S. HAMMACK EMAILS TO T. KIEPER; CONFER WITH TEAM REGARDING GOVERNMENT CONTRACTING EXPERT CALL |
| 2054 | SERGEI ZASLAVSKY | Counsel | 10/15/2015 | 1.30 | $ 190.50 | $ 247.65 | PARTICIPATE IN TEAM MEETING REGARDING SETTLEMENT NEGOTIATIONS; COMMUNICATE WITH INTERNAL TEAM REGARDING NEGOTIATIONS WITH T. KIEPER AND BOP POLICIES |
| 2055 | BRAD N. GARCIA | Counsel | 10/15/2015 | 1.20 | $ 190.50 | $ 228.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY MEETING |
| 2056 | JESSICA THORN | Counsel | 10/15/2015 | 1.50 | $ 190.50 | $ 285.75 | PREPARE FOR AND PARTICIPATE IN TEAM CALL TO DISCUSS POTENTIAL SETTLEMENT WITH BOP; REVIEW/ANALYZE DRAFT EMAIL TO BOP` |
| 2057 | BRAD N. GARCIA | Counsel | 10/15/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW AND COMMENT ON CORRESPONDENCE WITH OPPOSING COUNSEL |
| 2058 | BRAD N. GARCIA | Counsel | 10/15/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW PROPOSED EMAIL TO AUSA |
| 2059 | LINDSEY R. LOVE | Associate | 10/15/2015 | 1.50 | $ 190.50 | $ 285.75 | REVIEW SETTLEMENT PROPOSAL AND ATTEND CARR TEAM CONFERENCE TO DISCUSS SAME |
| 2060 | SCOTT HAMMACK | Counsel | 10/15/2015 | 2.50 | $ 190.50 | $ 476.25 | TEAM MEETING REGARDING SETTLEMENT OFFER; DRAFT EMAIL TO T. KIEPER REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 2061 | SCOTT HAMMACK | Counsel | 10/16/2015 | 0.40 | $ 190.50 | $ 76.20 | CONFER WITH D. LEVISS REGARDING STATUS OF SETTLEMENT NEGOTIATIONS; CORRESPONDENCE REGARDING SAME |
| 2062 | DAVID J. LEVISS | Partner | 10/16/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH S HAMMACK REGARDING STATUS OF SETTLEMENT NEGOTIATIONS |
| 2063 | DARCY M. MEALS | Associate | 10/16/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH B. CARR VIA TELEPHONE AND SUMMARIZE TELEPHONE CALL FOR OMM TEAM |
| 2064 | SERGEI ZASLAVSKY | Counsel | 10/16/2015 | 2.00 | $ 190.50 | $ 381.00 | PREPARE FOR COMMUNICATIONS AND COMMUNICATE WITH HALAL CERTIFIERS; DRAFT AND DISSEMINATE SUMMARY OF CONVERSATIONS WITH HALAL CERTIFIERS |
| 2065 | SERGEI ZASLAVSKY | Counsel | 10/19/2015 | 3.30 | $ 190.50 | $ 628.65 | COMMUNICATE WITH HALAL CERTIFIERS; COMMUNICATE WITH INTERNAL TEAM REGARDING HALAL CERTIFIERS, SETTLEMENT OPTIONS, AND GOVERNMENT CONTRACTING ISSUES; COMMUNICATE WITH POTENTIAL EXPERT AND INTERNAL TEAM REGARDING FEDERAL CONTRACTING ISSUES; RESEARCH LAWS AND REGULATIONS PERTAINING TO FEDERAL CONTRACTING |
| 2066 | JESSICA THORN | Counsel | 10/19/2015 | 1.40 | $ 190.50 | $ 266.70 | DRAFT/FORWARD TO TEAM AGENDA FOR CALL WITH POTENTIAL EXPERT; PARTICIPATE IN CALL WITH POTENTIAL EXPERT AND TEAM` |
| 2067 | LINDSEY R. LOVE | Associate | 10/19/2015 | 1.70 | $ 190.50 | $ 323.85 | DRAFT/REVISE LETTERS TO CLIENTS REGARDING CASE STRATEGY; DISCUSS MAILING WITH S. ZASLAVSKY AND A. WHITE; SCHEDULE CALL WITH CARR AND DISCUSS SAME WITH TEAM |
| 2068 | BRAD N. GARCIA | Counsel | 10/19/2015 | 1.70 | $ 190.50 | $ 323.85 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING GOVERNMENT CONTRACTING |
| 2069 | DARCY M. MEALS | Associate | 10/19/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW CORRESPONDENCE REGARDING POTENTIAL EXPERT AND HALAL CERTIFIERS; CORRESPOND WITH L. LOVE REGARDING SCHEDULING LEGAL TELEPHONE CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2070 | SCOTT HAMMACK | Counsel | 10/19/2015 | 1.80 | $ 190.50 | $ 342.90 | TELEPHONE CONFERENCE WITH OMM TEAM AND POTENTIAL EXPERT REGARDING GOVERNMENT CONTRACTING; CORRESPONDENCE REGARDING RESPONSE TO COURT'S SETTLEMENT PROPOSAL |
| 2071 | DARCY M. MEALS | Associate | 10/20/2015 | 2.60 | $ 190.50 | $ 495.30 | CONFER WITH B. CARR AND CORRESPOND WITH TEAM REGARDING RESPONSE TO SETTLEMENT PROPOSAL; REVIEW RELEVANT CASELAW; REVISE EMAIL TO T. KIEPER AND LETTER TO J. HUSSMANN |
| 2072 | LINDSEY R. LOVE | Associate | 10/20/2015 | 0.30 | $ 190.50 | $ 57.15 | DISCUSS SETTLEMENT OPTIONS WITH CARR TEAM AND ARRANGE CALLS WITH CLIENTS |
| 2073 | BRAD N. GARCIA | Counsel | 10/20/2015 | 2.60 | $ 190.50 | $ 495.30 | RESEARCH AND DRAFT PROPOSED LETTER TO JUDGE REGARDING SETTLEMENT |
| 2074 | BRAD N. GARCIA | Counsel | 10/20/2015 | 2.80 | $ 190.50 | $ 533.40 | RESEARCH FOR COMPARABLE SETTLEMENTS; CORRESPOND REGARDING SETTLEMENT STRATEGY WITH D. GOLDEN AND O'MELVENY TEAM |
| 2075 | SERGEI ZASLAVSKY | Counsel | 10/20/2015 | 4.40 | $ 190.50 | $ 838.20 | RESEARCH LEGAL ISSUES PERTAINING TO SETTLEMENT; COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 2076 | SCOTT HAMMACK | Counsel | 10/20/2015 | 2.10 | $ 190.50 | $ 400.05 | TELEPHONE CONFERENCE WITH T. KIEPER REGARDING SETTLEMENT; CORRESPONDENCE REGARDING SAME |
| 2077 | SCOTT HAMMACK | Counsel | 10/21/2015 | 2.90 | $ 190.50 | $ 552.45 | CORRESPONDENCE REGARDING SETTLEMENT; RESPONSE TO COURT'S PROPOSED SETTLEMENT |
| 2078 | DARCY M. MEALS | Associate | 10/21/2015 | 1.60 | $ 190.50 | $ 304.80 | CORRESPOND WITH TEAM REGARDING EMAILS TO T. KIEPER REGARDING SETTLEMENT PROPOSAL AND REVISE SAME |
| 2079 | JESSICA THORN | Counsel | 10/21/2015 | 1.20 | $ 190.50 | $ 228.60 | REVIEW/ANALYZE EMAILS WITH TEAM REGARDING CASE STRATEGY AND AGENDA FOR CALL WITH B. CARR; REVISE AGENDA FOR CALL WITH B. CARR ` |
| 2080 | SERGEI ZASLAVSKY | Counsel | 10/21/2015 | 2.80 | $ 190.50 | $ 533.40 | REVIEW CASE-RELATED CORRESPONDENCE AND COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT OPTIONS; DRAFT OUTLINE FOR DISCUSSION WITH B. CARR |
| 2081 | LINDSEY R. LOVE | Associate | 10/21/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW EMAILS FROM TEAM AND ARRANGE CALLS WITH CLIENTS |
| 2082 | BRAD N. GARCIA | Counsel | 10/21/2015 | 2.40 | $ 190.50 | $ 457.20 | RESEARCH SETTLEMENT AGREEMENTS; DISCUSS SETTLEMENT AND LITIGATION STRATEGY WITH TEAM MEMBERS; DRAFT EMAILS REGARDING SAME |
| 2083 | DARCY M. MEALS | Associate | 10/22/2015 | 3.10 | $ 190.50 | $ 590.55 | ATTEND CALL WITH B. CARR REGARDING SETTLEMENT NEGOTIATIONS AND CONFER WITH TEAM REGARDING RESPONSE TO T. KIEPER PROPOSALS |
| 2084 | LINDSEY R. LOVE | Associate | 10/22/2015 | 4.10 | $ 190.50 | $ 781.05 | CONFERENCE WITH CARR AND TEAM AND REVIEW SUMMARY EMAILS ON SAME; DRAFT/REVISE ANSWER TO PROPOSED DECLARATORY JUDGMENT; DISCUSS BOP PROPOSAL WITH D. MEALS AND B. GARCIA |
| 2085 | DAVID J. LEVISS | Partner | 10/22/2015 | 0.50 | $ 190.50 | $ 95.25 | CONFER WITH S. HAMMACK REGARDING BOP LETTER REGARDING SETTLEMENT DISCUSSIONS AND REVISE LETTER |
| 2086 | SCOTT HAMMACK | Counsel | 10/22/2015 | 2.80 | $ 190.50 | $ 533.40 | CORRESPONDENCE REGARDING SETTLEMENT, REVISING AGENDA FOR TELEPHONE CONFERENCE WITH CARR; CORRESPONDENCE REGARDING RESPONSE TO COURT'S SETTLEMENT PROPOSAL; TELEPHONE CONFERFENCE WTIH D. MEALS REGARDING SAME; TELEPHONE CONFERENCE WITH D. LEVISS REGARDING SAME |
| 2087 | BRAD N. GARCIA | Counsel | 10/22/2015 | 1.30 | $ 190.50 | $ 247.65 | CORRESPOND REGARDING AND CONSIDER EDITS TO JUDICIAL SUBMISSION AND RESPONSE TO OPPOSING COUNSEL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2088 | JESSICA THORN | Counsel | 10/22/2015 | 2.10 | $ 190.50 | $ 400.05 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR ` |
| 2089 | BRAD N. GARCIA | Counsel | 10/22/2015 | 1.90 | $ 190.50 | $ 361.95 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH B. CARR AND TEAM |
| 2090 | SERGEI ZASLAVSKY | Counsel | 10/22/2015 | 2.40 | $ 190.50 | $ 457.20 | PREPARE FOR AN PARTICIPATE IN CALL WITH B. CARR; COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT AND LITIGATION STRATEGY |
| 2091 | DARCY M. MEALS | Associate | 10/23/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH D. REESE REGARDING SCANNING LETTER FROM B. CARR |
| 2092 | LINDSEY R. LOVE | Associate | 10/26/2015 | 1.30 | $ 190.50 | $ 247.65 | DRAFT/REVISE LETTERS TO CLIENTS REGARDING SETTLEMENT DISCUSSIONS AND DISCUSS SAME WITH A. WHITE AND D. MEALS; ARRANGE CONFERENCE WITH TEAM |
| 2093 | DARCY M. MEALS | Associate | 10/26/2015 | 0.60 | $ 190.50 | $ 114.30 | REVIEW AND SUMMARIZE LETTER FROM B. CARR |
| 2094 | LINDSEY R. LOVE | Associate | 10/28/2015 | 1.70 | $ 190.50 | $ 323.85 | CONFERENCE WITH CARR TEAM REGARDING UPCOMING LITIGATION TASKS; DISCUSS CALENDAR WITH K. GROTENRATH; DRAFT/REVISE EMAIL TO KIEPER REGARDING DISCOVERY REQUESTS |
| 2095 | DARCY M. MEALS | Associate | 10/28/2015 | 1.70 | $ 190.50 | $ 323.85 | CONFER WITH TEAM REGARDING DISCOVERY DEADLINES AND NEXT STEPS AND REVIEW CORRESPONDENCE FROM T. KIEPER REGARDING SAME; ATTEND TEAM MEETING REGARDING LITIGATION NEXT STEPS |
| 2096 | SCOTT HAMMACK | Counsel | 10/28/2015 | 0.90 | $ 190.50 | $ 171.45 | MEETING WITH OMM TEAM REGARDING LITIGATION AND DISCOVERY STRATEGY |
| 2097 | SERGEI ZASLAVSKY | Counsel | 10/28/2015 | 1.20 | $ 190.50 | $ 228.60 | PARTICIPATE IN TEAM MEETING REGARDING LITIGATION PLANNING; REVIEW CORRESPONDENCE FROM B. CARR |
| 2098 | JESSICA THORN | Counsel | 10/28/2015 | 2.40 | $ 190.50 | $ 457.20 | PREPARE FOR AND PARTICIPATE IN STRATEGY CALL WITH TEAM; WORK WITH L. LOVE TO DRAFT EMAIL RESPONSE TO KIEPER; BEGIN DRAFTING LIST OF TO DOS` |
| 2099 | BRAD N. GARCIA | Counsel | 10/28/2015 | 1.40 | $ 190.50 | $ 266.70 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| 2100 | KIMBERLY GROTENRATH | Paralegal | 10/28/2015 | 0.30 | $ 190.50 | $ 57.15 | RESEARCH CALENDARING OF UPCOMING COURT DOCUMENTS |
| 2101 | JESSICA THORN | Counsel | 10/29/2015 | 0.90 | $ 190.50 | $ 171.45 | FINALIZE DRAFT LIST OF TO DOS AND FORWARD TO S. HAMMACK FOR REVIEW` |
| 2102 | DARCY M. MEALS | Associate | 10/30/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM S. HAMMACK REGARDING LETTER TO T. KIEPER REGARDING DISCOVERY DEADLINES |
| 2103 | SCOTT HAMMACK | Counsel | 10/30/2015 | 0.20 | $ 190.50 | $ 38.10 | REVISE DRAFT EMAIL TO KIEPER REGARDING SCHEDULING OF DISCOVERY RESPONSES |
| 2104 | BRAD N. GARCIA | Counsel | 11/2/2015 | 0.20 | $ 190.50 | $ 38.10 | COMMUNCIATE WITH TEAM REGARDING WORK STRATEGY |
| 2105 | SERGEI ZASLAVSKY | Counsel | 11/2/2015 | 0.10 | $ 190.50 | $ 19.05 | COMMUNICATE WITH INTERNAL TEAM REGARDING LITIGATION TASK LIST |
| 2106 | DARCY M. MEALS | Associate | 11/2/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW TASK LIST AND CORRESPOND WITH TEAM REGARDING SAME |
| 2107 | SCOTT HAMMACK | Counsel | 11/2/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW TASK LIST; CORRESPONDENCE REGARDING SAME |
| 2108 | JESSICA THORN | Counsel | 11/2/2015 | 0.20 | $ 190.50 | $ 38.10 | REVISE/FORWARD EMAIL RESPONSE TO T. KIEPER REGARDING DISCOVERY RESPONSE DEADLINES ` |
| 2109 | DARCY M. MEALS | Associate | 11/5/2015 | 1.10 | $ 190.50 | $ 209.55 | REVIEW CLAIMS/DEFENSES MEMO AND PREPARE ANALYSIS OF SPECIFIC ELEMENTS |
| 2110 | SCOTT HAMMACK | Counsel | 11/6/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING BOP'S REQUEST FOR EXTENSION FOR DISCOVERY RESPONSES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2111 | DARCY M. MEALS | Associate | 11/6/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE FROM S. HAMMACK AND T. KIEPER REGARDING DISCOVERY RESPONSES AND REVIEW CORRESPONDENCE FROM T. KENT |
| 2112 | LINDSEY R. LOVE | Associate | 11/6/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW LETTER FROM T. KENT AND DRAFT/REVISE EMAIL TO TEAM ON SAME |
| 2113 | JESSICA THORN | Counsel | 11/7/2015 | 0.50 | $ 190.50 | $ 95.25 | DRAFT/FORWARD EMAIL RESPONSE TO T. KIEPER RE: DISCOVERY RESPONSES; REVIEW LETTER FROM T. KENT AND PARTICIPATE IN ELECTRONIC CORRESPONDENCE REGARDING THE SAME ` |
| 2114 | DARCY M. MEALS | Associate | 11/7/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW CORRESPONDENCE FROM J. THORN TO T. KIEPER REGARDING DISCOVERY RESPONSES AND REVIEW CORRESPONDENCE FROM J. THORN REGARDING T. KENT |
| 2115 | SERGEI ZASLAVSKY | Counsel | 11/8/2015 | 4.60 | $ 190.50 | $ 876.30 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2116 | SERGEI ZASLAVSKY | Counsel | 11/9/2015 | 3.00 | $ 190.50 | $ 571.50 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2117 | DARCY M. MEALS | Associate | 11/10/2015 | 0.10 | $ 190.50 | $ 19.05 | PREPARE ANALYSIS OF LEGAL ELEMENTS OF RFRA CLAIM |
| 2118 | DARCY M. MEALS | Associate | 11/11/2015 | 0.90 | $ 190.50 | $ 171.45 | PREPARE ANALYSIS OF LEGAL ELEMENTS OF RFRA CLAIM |
| 2119 | DARCY M. MEALS | Associate | 11/13/2015 | 2.30 | $ 190.50 | $ 438.15 | PREPARE ANALYSIS OF LEGAL ELEMENTS OF RFRA CLAIM; REVIEW INITIAL DISCLOSURES; DRAFT ADDITIONAL INTERROGATORIES AND RFPS; CONFER WITH L. LOVE REGARDING REGULATIONS GOVERNING BOP CONTRACTING |
| 2120 | LINDSEY R. LOVE | Associate | 11/13/2015 | 0.30 | $ 190.50 | $ 57.15 | RESEARCH BOP REGULATIONS |
| 2121 | SERGEI ZASLAVSKY | Counsel | 11/15/2015 | 1.10 | $ 190.50 | $ 209.55 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2122 | DARCY M. MEALS | Associate | 11/16/2015 | 0.20 | $ 190.50 | $ 38.10 | CONFER WITH B. CARR BY TELEPHONE REGARDING LETTER SENT TO J. THORN AND REQUEST TO SET UP UNMONITORED LEGAL CALL; CONFER WITH L. LOVE REGARDING SCHEDULING |
| 2123 | SERGEI ZASLAVSKY | Counsel | 11/16/2015 | 3.20 | $ 190.50 | $ 609.60 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2124 | DARCY M. MEALS | Associate | 11/17/2015 | 3.30 | $ 190.50 | $ 628.65 | PREPARE ANALYSIS OF LEGAL ELEMENTS OF RFRA CLAIM; REVIEW INITIAL DISCLOSURES; DRAFT ADDITIONAL INTERROGATORIES AND RFPS |
| 2125 | SERGEI ZASLAVSKY | Counsel | 11/17/2015 | 3.50 | $ 190.50 | $ 666.75 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2126 | JESSICA THORN | Counsel | 11/17/2015 | 1.50 | $ 190.50 | $ 285.75 | REVIEW/ANALYZE CORRESPONDENCE WITH BOP TO DETERMINE OPEN ITEMS; REVISE PROPOSED TERM SHEET` |
| 2127 | BRAD N. GARCIA | Counsel | 11/17/2015 | 0.40 | $ 190.50 | $ 76.20 | REVIEW MATERIALS RELATED TO MERITS OF CLAIMS |
| 2128 | DARCY M. MEALS | Associate | 11/18/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH J. THORN REGARDING DISCOVERY NEXT STEPS |
| 2129 | SCOTT HAMMACK | Counsel | 11/18/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING TIMING OF DISCOVERY RESPONSE |
| 2130 | SERGEI ZASLAVSKY | Counsel | 11/18/2015 | 3.90 | $ 190.50 | $ 742.95 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2131 | DARCY M. MEALS | Associate | 11/19/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPOND WITH B. CARR REGARDING SCHEDULING LEGAL CALL AND CONFER WITH L. LOVE REGARDING SAME; CORRESPOND WITH TEAM ABOUT PURPOSE OF CALL |
| 2132 | LINDSEY R. LOVE | Associate | 11/19/2015 | 0.50 | $ 190.50 | $ 95.25 | RESEARCH BOP ARGUMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2133 | SERGEI ZASLAVSKY | Counsel | 11/19/2015 | 3.30 $ | 190.50 $ | 628.65 | RESEARCH AND DRAFT MEMORANDUM ON LEGAL ISSUES AND CASE STRATEGY |
| 2134 | DARCY M. MEALS | Associate | 11/20/2015 | 0.10 $ | 190.50 $ | 19.05 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING SETTLEMENT MEMO |
| 2135 | BRAD N. GARCIA | Counsel | 11/20/2015 | 0.40 $ | 190.50 $ | 76.20 | REVIEW GOVERNMENT CONTRACTING RESEARCH AND SEND SAME TO L. LOVE |
| 2136 | DARCY M. MEALS | Associate | 11/23/2015 | 0.20 $ | 190.50 $ | 38.10 | CONFER WITH B. GARCIA REGARDING CLAIMS ANALYSIS FOR ADDITIONAL DISCOVERY; CORRESPOND WITH L. LOVE REGARDING SCHEDULING LEGAL TELEPHONE CALL WITH B. CARR |
| 2137 | LINDSEY R. LOVE | Associate | 11/23/2015 | 0.20 $ | 190.50 $ | 38.10 | REVIEW TEAM EMAILS AND ARRANGE TEAM MEETING |
| 2138 | BRAD N. GARCIA | Counsel | 11/24/2015 | 2.60 $ | 190.50 $ | 495.30 | OUTLINE SUMMARY JUDGMENT ARGUMENTS TO INFORM DISCOVERY REQUESTS |
| 2139 | DARCY M. MEALS | Associate | 11/24/2015 | 0.50 $ | 190.50 $ | 95.25 | REVISE LEGAL ELEMENTS CHART AND CONFER WITH B. GARCIA REGARDING SAME |
| 2140 | DARCY M. MEALS | Associate | 11/25/2015 | 0.80 $ | 190.50 $ | 152.40 | CORRESPOND WITH B. GARCIA REGARDING CLAIMS AND DEFENSES MEMO |
| 2141 | BRAD N. GARCIA | Counsel | 11/25/2015 | 4.30 $ | 190.50 $ | 819.15 | OUTLINE SUMMARY JUDGMENT ARGUMENTS TO INFORM DISCOVERY REQUESTS |
| 2142 | DARCY M. MEALS | Associate | 11/26/2015 | 0.90 $ | 190.50 $ | 171.45 | CORRESPOND WITH J. THORN, S. ZASLAVSKY, AND B. GARCIA REGARDING CLAIMS AND DEFENSES CHART, ADDITIONAL DISCOVERY REQUESTS, AND DIVISION OF LABOR |
| 2143 | JESSICA THORN | Counsel | 11/26/2015 | 3.90 $ | 190.50 $ | 742.95 | REVIEW/ANALYZE LEGAL MEMORANDUM FROM S. ZASLAVSKY, AND PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING SAME; REVIEW/ANALYZE CORRESPONDENCE WITH BOP AND DRAFT EMAIL REQUESTING CLARIFICATION RE: SAME; REVIEW/ANALYZE OFFENSIVE DISCOVERY REQUESTS; DRAFT LIST OF PRIORITY DOCUMENTS; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING DISCOVERY STRATEGY; PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH TEAM REGARDING CALL WITH B. CARR` |
| 2144 | BRAD N. GARCIA | Counsel | 11/26/2015 | 0.90 $ | 190.50 $ | 171.45 | REVIEW OUTLINE OF CLAIMS AND DISCOVERY |
| 2145 | BRAD N. GARCIA | Counsel | 11/27/2015 | 0.60 $ | 190.50 $ | 114.30 | CORRESPOND WITH TEAM REGARDING CASE STRATEGY AND REVIEW RECENT DEVELOPMENTS |
| 2146 | DARCY M. MEALS | Associate | 11/27/2015 | 3.40 $ | 190.50 $ | 647.70 | REVISE CLAIMS AND DEFENSES CHART AND CORRESPOND WITH B. GARCIA REGARDING SAME; CORRESPOND WITH J. THORN REGARDING PRIORITY DOCUMENTS |
| 2147 | BRAD N. GARCIA | Counsel | 11/29/2015 | 1.60 $ | 190.50 $ | 304.80 | REVIEW CORRESPONDENCE AND CONSTRUCT TEAM TASK LIST |
| 2148 | DARCY M. MEALS | Associate | 11/30/2015 | 0.20 $ | 190.50 $ | 38.10 | CORRESPOND WITH TEAM REGARDING DISCOVERY MEETING AND DRAFT CORRESPONDENCE REGARDING CLIENT ISSUES |
| 2149 | BRAD N. GARCIA | Counsel | 11/30/2015 | 2.20 $ | 190.50 $ | 419.10 | RESEARCH EXHAUSTION ISSUE AND UPDATE CLAIMS AND DEFENSE MEMO |
| 2150 | DARCY M. MEALS | Associate | 12/1/2015 | 3.50 $ | 190.50 $ | 666.75 | CORRESPOND WITH B. CARR REGARDING CLIENT ISSUES AND RESEARCH/ANALYZE SAME |
| 2151 | BRAD N. GARCIA | Counsel | 12/1/2015 | 0.30 $ | 190.50 $ | 57.15 | DISCUSS CASE TASKS WITH D. MEALS |
| 2152 | LINDSEY R. LOVE | Associate | 12/1/2015 | 0.10 $ | 190.50 $ | 19.05 | DISCUSS PRO FORMA ASSIGNMENT WITH D. LEVISS |
| 2153 | BRAD N. GARCIA | Counsel | 12/1/2015 | 1.50 $ | 190.50 $ | 285.75 | RESEARCH AND REVISE MEMO ON EXHAUSTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2154 | DARCY M. MEALS | Associate | 12/2/2015 | 0.60 | $ 190.50 | $ 114.30 | CONFER WITH L. LOVE AND B. GARCIA REGARDING DISCOVERY CHART AND ANALYSIS OF GOVERNMENT CONTRACTING RULES |
| 2155 | LINDSEY R. LOVE | Associate | 12/2/2015 | 7.50 | $ 190.50 | $ 1,428.75 | RESEARCH BOP REGULATIONS |
| 2156 | DARCY M. MEALS | Associate | 12/3/2015 | 1.20 | $ 190.50 | $ 228.60 | CONFER WITH B. CARR REGARDING CLIENT ISSUES AND ANALYZE SAME; REVIEW S. ZASLAVSKY MEMO REGARDING SETTLEMENT OPTIONS |
| 2157 | JESSICA THORN | Counsel | 12/3/2015 | 0.10 | $ 190.50 | $ 19.05 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING CLIENT ISSUES |
| 2158 | LINDSEY R. LOVE | Associate | 12/3/2015 | 7.10 | $ 190.50 | $ 1,352.55 | RESEARCH REGULATIONS PERTAINING TO BOP; DRAFT MEMORANDUM REGARDING SAME |
| 2159 | DARCY M. MEALS | Associate | 12/4/2015 | 3.50 | $ 190.50 | $ 666.75 | ATTEND TELEPHONE CALLS WITH B. CARR AND COUNSELOR FOX REGARDING CLIENT ISSUES AND DRAFT LETTER REGARDING SAME; REVIEW DISCOVERY RESPONSES AND SUMMARIZE CONTENT OF SAME FOR TEAM |
| 2160 | LINDSEY R. LOVE | Associate | 12/4/2015 | 6.30 | $ 190.50 | $ 1,200.15 | DRAFT/REVISE MEMORANDUM ON BOP DEFENSES AND DISCUSS SAME WITH CARR TEAM |
| 2161 | DARCY M. MEALS | Associate | 12/5/2015 | 0.10 | $ 190.50 | $ 19.05 | REVIEW CORRESPONDENCE FROM B. GARCIA REGARDING DISCOVERY RESPONSES AND AGENDA FOR TEAM MEETING |
| 2162 | SCOTT HAMMACK | Counsel | 12/7/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING DISCOVERY RESPONSES |
| 2163 | DARCY M. MEALS | Associate | 12/7/2015 | 1.90 | $ 190.50 | $ 361.95 | CORRESPOND WITH B. GARCIA AND S. HAMMACK REGARDING DISCOVERY RESPONSES AND AGENDA FOR TEAM MEETING; CORRESPOND REGARDING CLIENT ISSUES |
| 2164 | BRAD N. GARCIA | Counsel | 12/7/2015 | 5.40 | $ 190.50 | $ 1,028.70 | DRAFT ADDITIONAL DISCOVERY REQUESTS; DRAFT AGENDA FOR UPCOMING MEETING; REVIEW AND COMMENT ON LEGAL RESEARCH |
| 2165 | LINDSEY R. LOVE | Associate | 12/7/2015 | 0.80 | $ 190.50 | $ 152.40 | REVIEW BOP'S RESPONSES TO INTERROGATORIES |
| 2166 | SCOTT HAMMACK | Counsel | 12/8/2015 | 0.30 | $ 190.50 | $ 57.15 | CORRESPONDENCE REGARDING BOP'S RESPONSE TO DISCOVERY |
| 2167 | DARCY M. MEALS | Associate | 12/8/2015 | 2.60 | $ 190.50 | $ 495.30 | DRAFT LETTER REGARDING CLIENT ISSUES; CONFER WITH B. GARCIA REGARDING DISCOVERY RESPONSES; CONFER REGARDING CLIENT ISSUES; PREPARE FOR TEAM MEETING AND CONFER WITH B. GARCIA REGARDING SAME |
| 2168 | JESSICA THORN | Counsel | 12/8/2015 | 0.10 | $ 190.50 | $ 19.05 | PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH D. MEALS REGARDING CLIENT ISSUES` |
| 2169 | BRAD N. GARCIA | Counsel | 12/8/2015 | 1.00 | $ 190.50 | $ 190.50 | REVIEW AND ORGANIZE OUTSTANDING TASKS |
| 2170 | LINDSEY R. LOVE | Associate | 12/8/2015 | 0.50 | $ 190.50 | $ 95.25 | REVIEW CORRESPONDENCE FROM TEAM AND RESEARCH BOP ACQUISITION REGULATIONS |
| 2171 | SERGEI ZASLAVSKY | Counsel | 12/8/2015 | 1.10 | $ 190.50 | $ 209.55 | REVIEW MEMORANDUM ON BOP PROCUREMENT REGULATIONS AND PRACTICES; REVIEW SUMMARY OF BOP DISCOVERY RESPONSES |
| 2172 | SCOTT HAMMACK | Counsel | 12/9/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPONDENCE REGARDING BOP'S DISCOVERY RESPONSE |
| 2173 | BRAD N. GARCIA | Counsel | 12/9/2015 | 2.70 | $ 190.50 | $ 514.35 | DRAFT DISCOVERY RESPONSE OBJECTION LETTER |
| 2174 | BRAD N. GARCIA | Counsel | 12/9/2015 | 4.50 | $ 190.50 | $ 857.25 | PREPARE AGENDA FOR AND PARTICIPATE IN TEAM STATUS MEETING; REVIEW DOCUMENTS RELATED TO DISCOVERY REQUESTS |
| 2175 | DARCY M. MEALS | Associate | 12/9/2015 | 3.30 | $ 190.50 | $ 628.65 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING DISCOVERY RESPONSES; CONFER WITH B. GARCIA REGARDING LETTER TO T. KIEPER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2176 | JESSICA THORN | Counsel | 12/9/2015 | 1.60 | $ 190.50 | $ 304.80 | PREPARE FOR AND PARTICIPATE IN MEETING WITH TEAM TO DISCUSS DISCOVERY RESPONSES AND STRATEGY; DRAFT EMAIL TO T. KIEPER REGARDING RELIGIOUS DIET INTERVIEW AND PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE REGARDING THE SAME ` |
| 2177 | SERGEI ZASLAVSKY | Counsel | 12/9/2015 | 1.90 | $ 190.50 | $ 361.95 | PREPARE FOR AN PARTICIPATE IN CASE STRATEGY MEETING; REVIEW CASE-RELATED CORRESPONDENCE |
| 2178 | LINDSEY R. LOVE | Associate | 12/9/2015 | 6.20 | $ 190.50 | $ 1,181.10 | PREPARE FOR TEAM MEETING; ATTEND TEAM MEETING; DRAFT LETTERS TO CLIENTS; ORGANIZE LITIGATION DRIVE; REVIEW INTERROGATORIES; RESEARCH BOP ACQUISITION REGULATIONS |
| 2179 | DARCY M. MEALS | Associate | 12/10/2015 | 3.40 | $ 190.50 | $ 647.70 | CONFER WITH B. GARCIA REGARDING DISCOVERY OBJECTIONS LETTER TO T. KIEPER AND REVISE SAME; CORRESPOND REGARDING CLIENT ISSUES; CONFER WITH L. LOVE REGARDING AGENDA FOR LEGAL PHONE CALL WITH B. CARR |
| 2180 | SCOTT HAMMACK | Counsel | 12/10/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING DEPOSITIONS |
| 2181 | LINDSEY R. LOVE | Associate | 12/10/2015 | 4.50 | $ 190.50 | $ 857.25 | DRAFT CARR CALL AGENDA, DRAFT SUMMARY OF TEAM MEETING NOTES; ORGANIZE LITIGATION DRIVE |
| 2182 | BRAD N. GARCIA | Counsel | 12/10/2015 | 5.00 | $ 190.50 | $ 952.50 | DRAFT LETTTER OBJECTION TO BOP DISCOVERY RESPONSES |
| 2183 | JESSICA THORN | Counsel | 12/10/2015 | 0.10 | $ 190.50 | $ 19.05 | PARTICIPATE IN ELECTRONIC MAIL CORRESPONDENCE WITH D. MEALS AND L. LOVE REGARDING CALL WITH B. CARR ` |
| 2184 | DARCY M. MEALS | Associate | 12/11/2015 | 0.50 | $ 190.50 | $ 95.25 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR; REVIEW CORRESPONDENCE REGARDING DISCOVERY FROM T. KIEPER AND B. GARCIA |
| 2185 | BRAD N. GARCIA | Counsel | 12/11/2015 | 2.00 | $ 190.50 | $ 381.00 | PREPARE FOR AND CONDUCT PHONE CALL WITH B. CARR; SUMMARIZE SAME FOR TEAM |
| 2186 | LINDSEY R. LOVE | Associate | 12/11/2015 | 1.50 | $ 190.50 | $ 285.75 | PREPARE FOR TELECONFERENCE WITH CARR; ATTEND TELECONFERENCE WITH CARR; DISCUSS TELECONFERENCE WITH B. GARCIA AND D. MEALS |
| 2187 | BRAD N. GARCIA | Counsel | 12/11/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE FROM BOP AND DISCUSS SAME WITH TEAM |
| 2188 | KIMBERLY GROTENRATH | Paralegal | 12/11/2015 | 0.30 | $ 190.50 | $ 57.15 | UPDATE DOCUMENTS BETWEEN COUNSEL AND BUREAU OF PRISONS |
| 2189 | DARCY M. MEALS | Associate | 12/14/2015 | 1.80 | $ 190.50 | $ 342.90 | CONFER WITH S. HAMMACK AND B. GARCIA REGARDING BOP DOCUMENT PRODUCTION; CONFER WITH K. THOMAS REGARDING DOCUMENT REVIEW PLATFORM |
| 2190 | LINDSEY R. LOVE | Associate | 12/14/2015 | 1.50 | $ 190.50 | $ 285.75 | COORDINATE DISCOVERY FOR CARR AND DISCUSS SAME WITH TEAM, REVIEW DOCUMENTS PROVIDED BY THE BOP |
| 2191 | BRAD N. GARCIA | Counsel | 12/14/2015 | 2.80 | $ 190.50 | $ 533.40 | REVIEW DOCUMENTS PRODUCED BY BOP; DISCUSS AND ASSESS POTENTIAL RESPONSES; DRAFT AND REVISE LETTER AND CORRESPONDENCE TO BOP REGARDING DISCOVERY |
| 2192 | KIMBERLY GROTENRATH | Paralegal | 12/14/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW PRODUCTION FROM DEFENDANTS |
| 2193 | DARCY M. MEALS | Associate | 12/15/2015 | 0.70 | $ 190.50 | $ 133.35 | CONFER WITH TEAM REGARDING DOCUMENT REVIEW PLATFORM AND CONDUCT REVIEW OF DOCUMENTS; CORRESPOND REGARDING CLIENT ISSUES |
| 2194 | LINDSEY R. LOVE | Associate | 12/15/2015 | 0.70 | $ 190.50 | $ 133.35 | COORDINATE DISCOVERY FOR CARR WITH K. THOMAS AND DISCUSS SAME WITH TEAM |
| 2195 | BRAD N. GARCIA | Counsel | 12/15/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND WITH TEAM REGARDING BOP PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2196 | SCOTT HAMMACK | Counsel | 12/15/2015 | 1.30 | $ 190.50 | $ 247.65 | REVIEW DEFENDANTS' DISCOVERY RESPONSES; REVISE LETTER REGARDING SAME |
| 2197 | KIMBERLY GROTENRATH | Paralegal | 12/15/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW PRODUCTION FROM DEFENDANTS |
| 2198 | DARCY M. MEALS | Associate | 12/16/2015 | 3.40 | $ 190.50 | $ 647.70 | CONFER WITH B. GARCIA AND S. HAMMACK REGARDING RESPONSE TO T. KIEPER EMAIL ABOUT DISCOVERY RESPONSES; REVIEW BOP PRODUCTION |
| 2199 | LINDSEY R. LOVE | Associate | 12/16/2015 | 1.10 | $ 190.50 | $ 209.55 | COORDINATE BOP DISCOVERY PRODUCTION AND DISCUSS SAME WITH TEAM |
| 2200 | BRAD N. GARCIA | Counsel | 12/16/2015 | 1.10 | $ 190.50 | $ 209.55 | REVISE AND SEND CORRESPONDENCE TO BOP; DISCUSS BOP PRODUCTION WITH TEAM |
| 2201 | SCOTT HAMMACK | Counsel | 12/16/2015 | 0.50 | $ 190.50 | $ 95.25 | REVISE DEFICIENCY LETTER; CORRESPONDENCE REGARDING SAME |
| 2202 | DARCY M. MEALS | Associate | 12/17/2015 | 1.80 | $ 190.50 | $ 342.90 | CONFER WITH D. LEVISS AND B. GARCIA REGARDING CASE STATUS AND DISCOVERY RESPONSES; REVIEW SAME |
| 2203 | BRAD N. GARCIA | Counsel | 12/17/2015 | 0.50 | $ 190.50 | $ 95.25 | CONFER WITH D. MEALS REGARDING CASE STATUS; REVIEW CORRESPONDENCE FROM J. THORN AND T. KIEPER |
| 2204 | SCOTT HAMMACK | Counsel | 12/17/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPONDENCE REGARDING DEFENDANTS' DISCOVERY RESPONSES |
| 2205 | JESSICA THORN | Counsel | 12/17/2015 | 1.20 | $ 190.50 | $ 228.60 | DRAFT EMAIL TO BOP SEEKING CLARIFICATION OF VARIOUS BOP POSITIONS, AND PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH TEAM REGARDING SAME; PARTICIPATE IN ELECTRONIC CORRESPONDENCE WITH TEAM REGARDING DISCOVERY STRATEGY ` |
| 2206 | BRAD N. GARCIA | Counsel | 12/18/2015 | 0.20 | $ 190.50 | $ 38.10 | CORRESPOND REGARDING DISCOVERY |
| 2207 | DARCY M. MEALS | Associate | 12/18/2015 | 0.90 | $ 190.50 | $ 171.45 | REVIEW CORRESPONDENCE FROM L. LOVE REGARDING LEGAL TELEPHONE CALL WITH M. CRENSHAW; CREATE LIST OF DOCUMENT TAGS |
| 2208 | DARCY M. MEALS | Associate | 12/21/2015 | 0.10 | $ 190.50 | $ 19.05 | CONFER WITH L. LOVE REGARDING LEGAL TELEPHONE CALL WITH M. CRENSHAW |
| 2209 | LINDSEY R. LOVE | Associate | 12/21/2015 | 1.50 | $ 190.50 | $ 285.75 | DISCUSS RELATIVITY DOCUMENT REVIEW WITH K. THOMAS AND B. GARCIA; DRAFT TAGGING SCHEME FOR DOCUMENTS WITH B. GARCIA; REVIEW CARR DOCUMENTS |
| 2210 | BRAD N. GARCIA | Counsel | 12/21/2015 | 1.00 | $ 190.50 | $ 190.50 | REVIEW DOCUMENTS AND GENERATE POTENTIAL TAGS; CORRESPOND REGARDING DISCOVERY STRATGEY |
| 2211 | LINDSEY R. LOVE | Associate | 12/22/2015 | 1.30 | $ 190.50 | $ 247.65 | ATTEND TELEPHONE CONFERENCE WITH CRENSHAW AND DRAFT SUMMARY OF TELEPHONE CONFERENCE TO TEAM; TELEPHONE CONFERENCE WITH CARR AND DRAFT SUMMARY OF TELEPHONE CONFERENCE WITH CARR TO TEAM |
| 2212 | BRAD N. GARCIA | Counsel | 12/22/2015 | 0.40 | $ 190.50 | $ 76.20 | CORRESPOND REGARDING DISCOVERY |
| 2213 | SERGEI ZASLAVSKY | Counsel | 12/22/2015 | 0.20 | $ 190.50 | $ 38.10 | PARTICIPATE IN CALL WITH M. CRENSHAW |
| 2214 | DARCY M. MEALS | Associate | 12/22/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE REGARDING CLIENT ISSUES; REVIEW CORRESPONDENCE FROM L. LOVE REGARDING LEGAL TELEPHONE CALL WITH M. CRENSHAW; REVIEW CORRESPONDENCE FROM L. LOVE REGARDING LEGAL TELEPHONE CALL WITH B. CARR |
| 2215 | BRAD N. GARCIA | Counsel | 12/23/2015 | 0.10 | $ 190.50 | $ 19.05 | CORRESPOND WITH OPPOSING COUNSEL |
| 2216 | DARCY M. MEALS | Associate | 12/23/2015 | 0.70 | $ 190.50 | $ 133.35 | REVIEW CORRESPONDENCE FROM T. KIEPER REGARDING DISCOVERY RESPONSES; REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE SAME FOR TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2217 | DARCY M. MEALS | Associate | 12/29/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW CORRESPONDENCE FROM D. GOLDEN REGARDING LETTER FROM T. KENT; REVIEW CORRESPONDENCE FROM D. GOLDEN AND B. GARCIA REGARDING NEW RFI |
| 2218 | BRAD N. GARCIA | Counsel | 12/29/2015 | 0.30 | $ 190.50 | $ 57.15 | REVIEW NEW RFI AND CORRESPOND WITH TEAM REGARDING SAME |
| 2219 | DARCY M. MEALS | Associate | 12/30/2015 | 0.20 | $ 190.50 | $ 38.10 | REVIEW RE-POSTING OF RFI` |
| 2220 | BRAD N. GARCIA | Counsel | 1/4/2016 | 2.00 | $ 193.50 | $ 387.00 | ASSESS CORRESPONDENCE FROM B. CARR AND OUTSTANDING TASKS; CORRESPOND WITH TEAM REGARDING SAME |
| 2221 | SERGEI ZASLAVSKY | Counsel | 1/4/2016 | 1.30 | $ 193.50 | $ 251.55 | COMMUNICATE WITH TEAM REGARDING DISCOVERY RESPONSE REVIEW AND PRIOR COMMUNICATIONS WITH POTENTIAL EXPERTS; PARTICIPATE IN DOCUMENT REVIEW PLATFORM TRAINING SESSION |
| 2222 | BRAD N. GARCIA | Counsel | 1/4/2016 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND WITH K. THOMAS REGARDING DOCUMENT PLATFORM AND DIVIDE UP REVIEW RESPONSIBILITIES |
| 2223 | DARCY M. MEALS | Associate | 1/4/2016 | 1.90 | $ 193.50 | $ 367.65 | CORRESPOND WITH TEAM REGARDING DOCUMENT REVIEW AND ATTEND RELATIVITY TRAINING; CONFER REGARDING CLIENT ISSUES |
| 2224 | LINDSEY R. LOVE | Associate | 1/4/2016 | 2.10 | $ 193.50 | $ 406.35 | DISCUSS TIMELINE FOR REVIEWING BOP PRODUCTION WITH CARR TEAM AND ARRANGE MEETING WITH K. THOMAS; TELEPHONE CONFERENCE WITH K. THOMAS AND TEAM FOR RELATIVITY TUTORIAL; DISCUSS TAGGING SYSTEM FOR DOCUMENTS WITH TEAM |
| 2225 | BRAD N. GARCIA | Counsel | 1/4/2016 | 0.70 | $ 193.50 | $ 135.45 | PARTICIPATE IN RELATIVITY TRAINING |
| 2226 | SCOTT HAMMACK | Counsel | 1/5/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING BUREAU'S RFI |
| 2227 | DARCY M. MEALS | Associate | 1/5/2016 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND REGARDING CLIENT ISSUES, DISCOVERY AND DOCUMENT REVIEW |
| 2228 | LINDSEY R. LOVE | Associate | 1/5/2016 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS INVOICE FOR UNITIZATION WITH TEAM |
| 2229 | BRAD N. GARCIA | Counsel | 1/5/2016 | 0.80 | $ 193.50 | $ 154.80 | DRAFT DISCOVERY CORRESPONDENCE TO OPPOSING COUNSEL; CORRESPOND WITH K. THOMAS REGARDING DOCUMENT PLATFORM |
| 2230 | BRAD N. GARCIA | Counsel | 1/6/2016 | 3.00 | $ 193.50 | $ 580.50 | REVIEW AND TAG DOCUMENTS |
| 2231 | LINDSEY R. LOVE | Associate | 1/6/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE FROM TEAM AND REVIEW ATTORNEY NOTES ON HALAL CERTIFIERS |
| 2232 | DARCY M. MEALS | Associate | 1/6/2016 | 6.00 | $ 193.50 | $ 1,161.00 | REVIEW DOCUMENTS; CONFER WITH B. CARR REGARDING CLIENT ISSUES; DRAFT EMAIL REGARDING RFI |
| 2233 | SERGEI ZASLAVSKY | Counsel | 1/6/2016 | 2.90 | $ 193.50 | $ 561.15 | REVIEW DOCUMENTS PRODUCED BY BOP; COMMUNICATE WITH INTERNAL TEAM REGARDING SAME |
| 2234 | SCOTT HAMMACK | Counsel | 1/7/2016 | 0.90 | $ 193.50 | $ 174.15 | CONFERENCE WITH B. GARCIA REGARDING DISCOVERY STRATEGY; REVIEW EMAILS REGARDING SAME |
| 2235 | LINDSEY R. LOVE | Associate | 1/7/2016 | 2.40 | $ 193.50 | $ 464.40 | CONFERENCE WITH S. ZASLAVSKY REGARDING UPCOMING CALL WITH HALAL ADVOCATES; TELEPHONE CONFERENCE WITH HALAL ADVOCATES; DRAFT SUMMARY FOR TEAM REGARDING CALL WITH HALAL ADVOCATES; DISCUSS RFI PROCESS WITH B. GARCIA AND D. MEALS |
| 2236 | BRAD N. GARCIA | Counsel | 1/7/2016 | 3.00 | $ 193.50 | $ 580.50 | DISCUSS CASE STATUS WITH S. HAMMACK; REVIEW OUTSTANDING DISCOVERY ISSUES AND CORRESPONDENCE; CREATE AGENDA AND TASKS FOR TEAM |
| 2237 | SERGEI ZASLAVSKY | Counsel | 1/7/2016 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR, PARTICIPATE IN, AND COMMUNICATE REGARDING CALL WITH HALAL ADVOCATES; REVIEW DOCUMENTS PRODUCED BY BOP; COMMUNICATE WITH INTERNAL TEAM REGARDING CASE STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2238 | DARCY M. MEALS | Associate | 1/7/2016 | 8.40 | $ 193.50 | $ 1,625.40 | REVIEW DOCUMENTS AND CONFER WITH TEAM REGARDING BOP RESPONSES AND DISCOVERY TIMELINE; DISCUSS RFI RESPONSES WITH TEAM; REVIEW SUMMARY OF CONVERSATION WITH HALAL ADVOCATES |
| 2239 | BRAD N. GARCIA | Counsel | 1/7/2016 | 3.50 | $ 193.50 | $ 677.25 | REVIEW DOCUMENTS IN BOP PRODUCTION |
| 2240 | SCOTT HAMMACK | Counsel | 1/8/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPONDENCE REGARDING DISCOVERY CALL WITH T. KEIPER |
| 2241 | BRAD N. GARCIA | Counsel | 1/8/2016 | 1.60 | $ 193.50 | $ 309.60 | CORRESPOND REGARDING DISCOVERY ISSUES; REVIEW DOCUMENTS |
| 2242 | BRAD N. GARCIA | Counsel | 1/8/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND CONDUCT CALL WITH OPPOSING COUNSEL |
| 2243 | LINDSEY R. LOVE | Associate | 1/8/2016 | 4.10 | $ 193.50 | $ 793.35 | REVIEW BOP DOCUMENT PRODUCTION AND CORRESPOND WITH TEAM REGARDING SAME |
| 2244 | DARCY M. MEALS | Associate | 1/8/2016 | 4.10 | $ 193.50 | $ 793.35 | REVIEW DOCUMENTS; DRAFT LIST OF POTENTIAL DEPONENTS; CONFER WITH TEAM REGARDING DISCOVERY REQUESTS; CONFER WITH B. CARR REGARDING LETTER AND CONTACT INFORMATION |
| 2245 | SERGEI ZASLAVSKY | Counsel | 1/8/2016 | 2.00 | $ 193.50 | $ 387.00 | REVIEW DOCUMENTS PRODUCED BY BOP; COMMUNICATE WITH TEAM REGARDING DISCOVERY PLAN |
| 2246 | SERGEI ZASLAVSKY | Counsel | 1/9/2016 | 2.20 | $ 193.50 | $ 425.70 | REVIEW DOCUMENTS PRODUCED BY BOP |
| 2247 | BRAD N. GARCIA | Counsel | 1/10/2016 | 2.10 | $ 193.50 | $ 406.35 | ASSESS CASE STATUS AND PREPARE AGENDA FOR GROUP MEETING; CORRESPOND WITH TEAM REGARDING SAME |
| 2248 | DARCY M. MEALS | Associate | 1/10/2016 | 1.10 | $ 193.50 | $ 212.85 | REVIEW AGENDA FOR MEETING AND CONFER WITH TEAM REGARDING NEW AND REVISED RFPS AND INTERROGATORIES |
| 2249 | SERGEI ZASLAVSKY | Counsel | 1/10/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW AND COMMUNICATE REGARDING STRATEGY MEETING AGENDA AND DISCOVERY REQUESTS; RESEARCH AND COMMUNICATE REGARDING HALAL STANDARDS |
| 2250 | LINDSEY R. LOVE | Associate | 1/10/2016 | 3.50 | $ 193.50 | $ 677.25 | REVIEW BOP PRODUCTION |
| 2251 | BRAD N. GARCIA | Counsel | 1/10/2016 | 1.70 | $ 193.50 | $ 328.95 | REVIEW DOCUMENTS PRODUCED BY BOP |
| 2252 | LINDSEY R. LOVE | Associate | 1/11/2016 | 3.60 | $ 193.50 | $ 696.60 | ATTEND CARR TEAM MEETING, REVIEW BOP PRODUCTION DOCUMENTS, DRAFT EMAIL TO TEAM REGARDING UPCOMING TASKS, AND DISCUSS UPCOMING SCHEDULE WITH TEAM |
| 2253 | SCOTT HAMMACK | Counsel | 1/11/2016 | 1.60 | $ 193.50 | $ 309.60 | ATTEND TEAM MEETING; REVIEW/COMMENT ON AGENDA; CORRESPONDENCE REGARDING SAME |
| 2254 | DAVID J. LEVISS | Partner | 1/11/2016 | 1.90 | $ 193.50 | $ 367.65 | CORRESPOND WITH OMM TEAM REGARDING LITIGATION AND DISCOVERY UPDATE; CONFER WITH OMM TEAM REGARDING SAME |
| 2255 | BRAD N. GARCIA | Counsel | 1/11/2016 | 4.10 | $ 193.50 | $ 793.35 | FINALIZE AGENDA AND PREPARE FOR MEETING; PARTICIPATE IN TEAM MEETING; DISCUSS FOLLOW-UP TASKS WITH TEAM MEMBERS |
| 2256 | SERGEI ZASLAVSKY | Counsel | 1/11/2016 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR AND PARTICIPATE IN TEAM LITIGATION STRATEGY MEETING; REVIEW RFP RESPONSES; COMMUNICATE WITH TEAM REGARDING UPCOMING TASKS |
| 2257 | DARCY M. MEALS | Associate | 1/11/2016 | 5.70 | $ 193.50 | $ 1,102.95 | REVIEW CORRESPONDENCE FROM B. CARR; PREPARE FOR AND ATTEND TEAM STRATEGY MEETING; DRAFT DEFICIENCIES LETTER |
| 2258 | DAVID J. LEVISS | Partner | 1/12/2016 | 0.10 | $ 193.50 | $ 19.35 | CONFER WITH B. GARCIA REGARDING BOP PRODUCTION |
| 2259 | DARCY M. MEALS | Associate | 1/12/2016 | 6.30 | $ 193.50 | $ 1,219.05 | CORRESPOND WITH VENDOR REGARDING RFI; DRAFT DEFICIENCIES LETTER AND CORRESPOND WITH S. ZASLAVSKY AND B. GARCIA REGARDING SAME |
| 2260 | BRAD N. GARCIA | Counsel | 1/12/2016 | 2.10 | $ 193.50 | $ 406.35 | REVIEW ACTION ITEMS FROM TEAM MEETING; ORGANIZE TALKING POINTS FOR DISCUSSION WITH OPPOSING COUNSEL; DISCUSS CASE STATUS WITH OPPOSING COUNSEL |

| # | Timekeeper Name | Title | Work Date | Hours | | PLRA Rate | | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 2261 | LINDSEY R. LOVE | Associate | 1/12/2016 | 0.40 | $ | 193.50 | $ | 77.40 | REVIEW FAR PROVISIONS AND CONFER WITH D. MEALS ON SAME |
| 2262 | BRAD N. GARCIA | Counsel | 1/13/2016 | 1.40 | $ | 193.50 | $ | 270.90 | COMMENT ON DRAFT 30(B)(6) NOTICE AND DISCOVERY OBJECTIONS |
| 2263 | SCOTT HAMMACK | Counsel | 1/13/2016 | 0.20 | $ | 193.50 | $ | 38.70 | CORRESPONDENCE REGARDING STATUS OF DISCOVERY REQUESTS |
| 2264 | BRAD N. GARCIA | Counsel | 1/13/2016 | 0.90 | $ | 193.50 | $ | 174.15 | DRAFT, REVISE, AND SEND DISCOVERY CORRESPONDENCE TO OPPOSING COUNSEL |
| 2265 | SERGEI ZASLAVSKY | Counsel | 1/13/2016 | 0.50 | $ | 193.50 | $ | 96.75 | REVIEW DEFICIENCY LETTER AND NEW DISCOVERY REQUESTS |
| 2266 | DARCY M. MEALS | Associate | 1/13/2016 | 7.40 | $ | 193.50 | $ | 1,431.90 | REVISE CORRESPONDENCE WITH T. KIEPER REGARDING DISCOVERY RESPONSES AND COMMUNICATE WITH TEAM REGARDING SAME; REVISE DEFICIENCIES LETTER; DRAFT 30(B)(6) NOTICE |
| 2267 | LINDSEY R. LOVE | Associate | 1/14/2016 | 2.10 | $ | 193.50 | $ | 406.35 | ATTEND TEAM MEETING AND REVIEW DEFICIENCIES LETTER |
| 2268 | JEREMY GIRTON | Associate | 1/14/2016 | 0.50 | $ | 193.50 | $ | 96.75 | CONFERENCE WITH D. MEALS REGARDING RESEARCH ASSIGNMENT |
| 2269 | DARCY M. MEALS | Associate | 1/14/2016 | 3.60 | $ | 193.50 | $ | 696.60 | CONFER WITH TEAM REGARDING DEFICIENCIES LETTER, DOCUMENT REVIEW, AND DEPOSITION PREPARATION; REVIEW CORRESPONDENCE FROM B. GARCIA TO D. GOLDEN REGARDING PRIVILEGE ISSUES; DRAFT BACKGROUND EMAIL FOR J. GIRTON; CORRESPOND WITH B. GARCIA AND J. GIRTON REGARDING RESEARCH REGARDING PRIVILEGE ISSUES |
| 2270 | BRAD N. GARCIA | Counsel | 1/14/2016 | 3.60 | $ | 193.50 | $ | 696.60 | PREPARE FOR AND ATTEND MEETING REGARDING OUTSTANDING PROJECTS; REVIEW AND REVISE DISCOVERY LETTER |
| 2271 | JEREMY GIRTON | Associate | 1/14/2016 | 1.20 | $ | 193.50 | $ | 232.20 | REVIEW COMPLAINT AND BACKGROUND CASE MATERIALS FOR D. MEALS |
| 2272 | SERGEI ZASLAVSKY | Counsel | 1/14/2016 | 3.40 | $ | 193.50 | $ | 657.90 | REVIEW DRAFT DEFICIENCY LETTER AND DRAFT 30(B)(6) NOTICE; REVIEW BOP PRODUCTION; DRAFT ADDITIONAL RFPS; COMMUNICATE WITH TEAM REGARDING DISCOVERY AND TRIAL STRATEGY; PARTICIPATE IN TEAM STRATEGY MEETING |
| 2273 | SCOTT HAMMACK | Counsel | 1/14/2016 | 0.40 | $ | 193.50 | $ | 77.40 | REVISE DEPOSITION NOTICE |
| 2274 | DARCY M. MEALS | Associate | 1/15/2016 | 2.10 | $ | 193.50 | $ | 406.35 | CORRESPOND WITH B. GARCIA AND J. GIRTON REGARDING PRIVILEGE ISSUES; REVIEW  CORRESPONDENCE FROM D. GOLDEN REGARDING SETTLEMENT; REVISE DEFICIENCIES LETTER |
| 2275 | JEREMY GIRTON | Associate | 1/15/2016 | 4.10 | $ | 193.50 | $ | 793.35 | RESEARCH PROCUREMENT PRIVILEGE ISSUE FOR D. MEALS |
| 2276 | BRAD N. GARCIA | Counsel | 1/15/2016 | 1.10 | $ | 193.50 | $ | 212.85 | REVIEW DEFICIENCIES LETTER AND CORRESPOND REGARDING PRIVILEGE ISSUES |
| 2277 | LINDSEY R. LOVE | Associate | 1/15/2016 | 4.00 | $ | 193.50 | $ | 774.00 | TELEPHONE CONFERENCE WITH D. MEALS REGARDING DEFICIENCIES LETTER; REVIEW RFPS AND ROGS; DRAFT/REVISE DEFICIENCIES LETTER; REVIEW BOP PRODUCTION |
| 2278 | DARCY M. MEALS | Associate | 1/17/2016 | 0.30 | $ | 193.50 | $ | 58.05 | CONFER WITH B. GARCIA REGARDING STATUS OF DOCUMENT REVIEW AND DISCOVERY DEADLINE |
| 2279 | BRAD N. GARCIA | Counsel | 1/18/2016 | 0.20 | $ | 193.50 | $ | 38.70 | REVIEW CASE STATUS |
| 2280 | BRAD N. GARCIA | Counsel | 1/19/2016 | 2.60 | $ | 193.50 | $ | 503.10 | CONDUCT CALL WITH OPPOSING COUNSEL; CORRESPOND REGARDING SAME AND DISCOVERY STRATEGY WITH TEAM |
| 2281 | JEREMY GIRTON | Associate | 1/19/2016 | 0.30 | $ | 193.50 | $ | 58.05 | CONFERENCE WITH D. MEALS REGARDING BACKGROUND TO CASE |
| 2282 | DARCY M. MEALS | Associate | 1/19/2016 | 2.00 | $ | 193.50 | $ | 387.00 | CONFER WITH B. GARCIA AND L. LOVE REGARDING MOTION FOR EXTENSION AND PROTECTIVE ORDER` |
| 2283 | SCOTT HAMMACK | Counsel | 1/19/2016 | 0.50 | $ | 193.50 | $ | 96.75 | CORRESPONDENCE REGARDING DISCOVERY REQUESTS, EXTENSION REQUEST; REVISE DEFICIENCY LETTER; REVISE DEPOSITION NOTICE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2284 | SERGEI ZASLAVSKY | Counsel | 1/19/2016 | 0.80 | $ 193.50 | $ 154.80 | PREPARE FOR, PARTICIPATE IN, AND DISCUSS CALL WITH HALAL ADVOCATES |
| 2285 | LINDSEY R. LOVE | Associate | 1/19/2016 | 5.20 | $ 193.50 | $ 1,006.20 | REVIEW BOP DOCUMENT PRODUCTION; REVIEW BOP SUPPLEMENTAL RESPONSES; TELECONFERENCE WITH B. GARCIA TO DISCUSS BOP PRODUCTION; TELECONFERENCE WITH HALAL ADVOCATES AND S. ZASLAVSKY; DRAFT SUMMARY OF TELECONFERENCE WITH HALAL ADVOCATES FOR TEAM; REVIEW DRAFT PROTECTIVE ORDER; DRAFT SUMMARY OF PROTECTIVE ORDER AND BOP RESPONSES FOR TEAM |
| 2286 | JEREMY GIRTON | Associate | 1/19/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW DEFICIENCIES LETTER PREPARED BY D. MEALS |
| 2287 | BRAD N. GARCIA | Counsel | 1/20/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW OUTSTANDING PROJECTS |
| 2288 | SCOTT HAMMACK | Counsel | 1/21/2016 | 0.80 | $ 193.50 | $ 154.80 | CALL WITH D. MEALS REGARDING DEPOSITION NOTICE; REVISE DEPOSITION NOTICE |
| 2289 | JEREMY GIRTON | Associate | 1/21/2016 | 1.10 | $ 193.50 | $ 212.85 | CONFERENCE WITH B. GARCIA, D. MEALS, S. ZASLAVSKY, AND L. LOVE REGARDING CASE PROGRESS |
| 2290 | DARCY M. MEALS | Associate | 1/21/2016 | 4.90 | $ 193.50 | $ 948.15 | CONFER WITH B. GARCIA REGARDING STATUS OF BOP DISCOVERY RESPONSES; PREPARE FOR AND ATTEND TEAM MEETING; CONFER WITH S. HAMMACK REGARDING REVISIONS TO 30(B)(6) NOTICE |
| 2291 | BRAD N. GARCIA | Counsel | 1/21/2016 | 3.80 | $ 193.50 | $ 735.30 | DRAFT SHELL TRIAL OUTLINE; REVIEW DOCUMENTS AND CONDUCT RESEARCH RELATED TO SAME |
| 2292 | BRAD N. GARCIA | Counsel | 1/21/2016 | 1.40 | $ 193.50 | $ 270.90 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| 2293 | SERGEI ZASLAVSKY | Counsel | 1/21/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2294 | JEREMY GIRTON | Associate | 1/21/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW AGENDA FROM B. GARCIA |
| 2295 | LINDSEY R. LOVE | Associate | 1/21/2016 | 4.70 | $ 193.50 | $ 909.45 | REVIEW BOP PRODUCTION; PREPARE FOR TEAM MEETING; ATTEND TEAM MEETING; DRAFT SUMMARY OF DOCUMENTS FOR TEAM |
| 2296 | SERGEI ZASLAVSKY | Counsel | 1/22/2016 | 0.20 | $ 193.50 | $ 38.70 | ATTENTION TO AND COMMUNICATIONS REGARDING DISCOVERY REQUESTS |
| 2297 | DARCY M. MEALS | Associate | 1/22/2016 | 4.60 | $ 193.50 | $ 890.10 | REVISE 30(B)(6) MOTION AND ADD DOCUMENT DESCRIPTIONS TO TRIAL OUTLINE |
| 2298 | JEREMY GIRTON | Associate | 1/25/2016 | 3.60 | $ 193.50 | $ 696.60 | RESEARCH PRIVILEGE ISSUES FOR B. GARCIA |
| 2299 | SERGEI ZASLAVSKY | Counsel | 1/25/2016 | 1.90 | $ 193.50 | $ 367.65 | REVIEW AND ANALYZE FINDINGS OF FACT OUTLINE AND TEAM COMMUNICATIONS REGARDING CASE STRATEGY; RESEARCH CERTIFICATION PRACTICES AND COMMUNICATE WITH TEAM REGARDING SAME |
| 2300 | DARCY M. MEALS | Associate | 1/25/2016 | 1.70 | $ 193.50 | $ 328.95 | REVIEW AND COMMUNICATE REGARDING SETTLEMENT AGREEMENTS IN SIMILAR CASES; CORRESPOND WITH S. HAMMACK AND S. ZASLAVSKY REGARDING PRIVILEGE ISSUES |
| 2301 | LINDSEY R. LOVE | Associate | 1/25/2016 | 2.10 | $ 193.50 | $ 406.35 | REVIEW CORRESPONDENCE WITH BOP AND UPDATE LITIGATION DRIVE ON SAME; REVIEW CORRESPONDENCE FROM TEAM REGARDING CASE UPDATES; RESEARCH PRIVILEGE ISSUES |
| 2302 | BRAD N. GARCIA | Counsel | 1/25/2016 | 0.30 | $ 193.50 | $ 58.05 | REVISE TRIAL OUTLINE |
| 2303 | LINDSEY R. LOVE | Associate | 1/26/2016 | 5.90 | $ 193.50 | $ 1,141.65 | RESEARCH PRIVILEGE ISSUES; REVISE PROTECTIVE ORDER; REVISE FINDINGS OF FACT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2304 | SERGEI ZASLAVSKY | Counsel | 1/26/2016 | 6.40 | $ 193.50 | $ 1,238.40 | RESEARCH, DRAFT, REVISE, AND COMMUNICATE REGARDING RFPS; RESEARCH AND UPDATE DRAFT FINDINGS OF FACT; REVIEW DRAFT PROTECTIVE ORDER |
| 2305 | BRAD N. GARCIA | Counsel | 1/26/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW AND COMMENT ON DRAFT RFPS |
| 2306 | BRAD N. GARCIA | Counsel | 1/26/2016 | 2.90 | $ 193.50 | $ 561.15 | REVIEW AND REVISE PROPOSED PROTECTIVE ORDER; REVIEW CORRESPONDENCE AND CORRESPOND REGARDING CASE STATUS |
| 2307 | DARCY M. MEALS | Associate | 1/26/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW CORRESPONDENCE REGARDING PROTECTIVE ORDER AND EXTENSION AND CONFER WITH TEAM REGARDING SAME; DISCUSS NEW RFPS WITH S. ZASLAVSKY |
| 2308 | SCOTT HAMMACK | Counsel | 1/26/2016 | 1.20 | $ 193.50 | $ 232.20 | REVISE PROTECTIVE ORDER; CORRESPONDENCE REGARDING PROTECTIVE ORDER, DISCOVERY EXTENSION |
| 2309 | SCOTT HAMMACK | Counsel | 1/27/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING MOTION FOR DISCOVERY EXTENSION |
| 2310 | DARCY M. MEALS | Associate | 1/27/2016 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND WITH S. ZASLAVSKY AND B. GARCIA REGARDING NEW RFPS AND MOTION FOR EXTENSION |
| 2311 | BRAD N. GARCIA | Counsel | 1/27/2016 | 1.20 | $ 193.50 | $ 232.20 | CORRESPOND WITH TEAM REGARDING PROTECTIVE ORDER AND REVISE SAME; DISCUSS AND REVIEW STATUS OF TRIAL OUTLINE PROJECT |
| 2312 | LINDSEY R. LOVE | Associate | 1/27/2016 | 2.50 | $ 193.50 | $ 483.75 | REVISE FINDINGS OF FACT; DRAFT AGENDA FOR TEAM MEETING; RESEARCH PRIVILEGE ISSUES |
| 2313 | DARCY M. MEALS | Associate | 1/28/2016 | 3.50 | $ 193.50 | $ 677.25 | DRAFT MOTION FOR EXTENSION OF TIME AND CONFER WITH S. HAMMACK AND B. GARCIA REGARDING SAME |
| 2314 | BRAD N. GARCIA | Counsel | 1/28/2016 | 1.60 | $ 193.50 | $ 309.60 | DRAFT, REVISE, AND CORRESPOND REGARDING PROTECTIVE ORDER AND MOTION FOR EXTENSION |
| 2315 | LINDSEY R. LOVE | Associate | 1/28/2016 | 4.20 | $ 193.50 | $ 812.70 | RESEARCH PRIVILEGE ISSUES AND DRAFT SUMMARY ON SAME; DISCUSS LITIGATION DATES WITH D. MEALS AND K. GROTENRATH |
| 2316 | KIMBERLY GROTENRATH | Paralegal | 1/28/2016 | 0.20 | $ 193.50 | $ 38.70 | RESEARCH DISCOVERY DATES FOR JOINT MOTION FOR EXTENSION |
| 2317 | SCOTT HAMMACK | Counsel | 1/28/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE DEFICIENCIES LETTER, MOTION TO EXTEND; CORRESPONDENCE REGARDING SAME |
| 2318 | DARCY M. MEALS | Associate | 1/29/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH B. GARCIA AND S. HAMMACK REGARDING DEFICIENCIES LETTER AND MOTION FOR EXTENSION; CORRESPOND REGARDING CERTIFICATION REQUIREMENTS |
| 2319 | DAVID J. LEVISS | Partner | 1/29/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING DISCOVERY CONTINUANCE |
| 2320 | BRAD N. GARCIA | Counsel | 1/29/2016 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH OPPOSING COUNSEL REGARDING MOTION FOR EXTENSION AND FILE SAME |
| 2321 | KIMBERLY GROTENRATH | Paralegal | 1/29/2016 | 0.50 | $ 193.50 | $ 96.75 | FILE JOINT MOTION FOR EXTENSION |
| 2322 | BRAD N. GARCIA | Counsel | 1/29/2016 | 2.20 | $ 193.50 | $ 425.70 | REVISE TRIAL OUTLINE AND CREATE WORK PLAN FOR TEAM MOVING FORWARD |
| 2323 | DARCY M. MEALS | Associate | 1/31/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH B. GARCIA REGARDING DOCUMENT REVIEW |
| 2324 | SERGEI ZASLAVSKY | Counsel | 1/31/2016 | 4.00 | $ 193.50 | $ 774.00 | REVIEW BOP PRODUCTION DOCUMENTS AND PRIOR WORK PRODUCT; DRAFT ADDITIONS TO DRAFT TRIAL OUTLINE / FINDINGS OF FACT |
| 2325 | BRAD N. GARCIA | Counsel | 2/1/2016 | 0.80 | $ 193.50 | $ 154.80 | ASSESS AND CORRESPOND REGARDING PROPOSED RFPS |
| 2326 | SERGEI ZASLAVSKY | Counsel | 2/1/2016 | 0.50 | $ 193.50 | $ 96.75 | COMMUNICATE WITH TEAM MEMBERS REGARDING DISCOVERY REQUESTS |
| 2327 | JEREMY GIRTON | Associate | 2/1/2016 | 0.40 | $ 193.50 | $ 77.40 | CONFERENCE WITH D. MEALS REGARDING DOCUMENT REVIEW AND DEPOSITION PREPARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2328 | JEREMY GIRTON | Associate | 2/1/2016 | 0.50 | $ 193.50 | $ 96.75 | CONFERENCE WITH L. LOVE REGARDING REVIEW OF CARR DOCUMENTS; REVIEW OF UPLOADED DOCUMENTS |
| 2329 | BRAD N. GARCIA | Counsel | 2/1/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW AND CATEGORIZE DOCUMENTS; CORRESPOND REGARDING ASSIGNMENT OF SAME |
| 2330 | SCOTT HAMMACK | Counsel | 2/1/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW DRAFT RFPS; CORRESPONDENCE REGARDING SAME |
| 2331 | LINDSEY R. LOVE | Associate | 2/1/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW TEAM CORRESPONDENCE ON ADDITIONAL RFPS; REVIEW TEAM LITIGATION MANAGEMENT TIMELINE; DISCUSS DOCUMENT REVIEW WITH B. GARCIA; CORRESPOND WITH J. GIRTON REGARDING DOCUMENT REVIEW |
| 2332 | LINDSEY R. LOVE | Associate | 2/1/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW TEAM CORRESPONDENCE ON ADDITIONAL RFPS; REVIEW TEAM LITIGATION MANAGEMENT TIMELINE; DISCUSS DOCUMENT REVIEW WITH B. GARCIA; CORRESPOND WITH J. GIRTON REGARDING DOCUMENT REVIEW |
| 2333 | DARCY M. MEALS | Associate | 2/1/2016 | 3.90 | $ 193.50 | $ 754.65 | REVISE DEFICIENCIES LETTER AND CONFER WITH B. GARCIA AND S. HAMMACK REGARDING SAME |
| 2334 | SERGEI ZASLAVSKY | Counsel | 2/2/2016 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH TEAM MEMBERS REGARDING WORKSTREAM ASSIGNMENTS |
| 2335 | DARCY M. MEALS | Associate | 2/2/2016 | 0.70 | $ 193.50 | $ 135.45 | CONFER WITH B. GARCIA REGARDING MEETING AGENDA AND PROTECTIVE ORDER; DISCUSS STATUS OF OUTSTANDING PROJECTS AND NEW RFAS AND INTERROGATORIES WITH S. ZASLAVSKY AND B. GARCIA |
| 2336 | JEREMY GIRTON | Associate | 2/2/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW AGENDA DISTRIBUTED BY B. GARCIA |
| 2337 | LINDSEY R. LOVE | Associate | 2/2/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW EMAILS FROM TEAM REGARDING PROTECTIVE ORDER |
| 2338 | BRAD N. GARCIA | Counsel | 2/2/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW RFPS AND DRAFT MEETING AGENDA |
| 2339 | JEREMY GIRTON | Associate | 2/3/2016 | 1.00 | $ 193.50 | $ 193.50 | CARR UPDATE CONFERENCE WITH B. GARCIA ET. AL |
| 2340 | DAVID J. LEVISS | Partner | 2/3/2016 | 1.10 | $ 193.50 | $ 212.85 | CORRESPOND WITH OMM TEAM REGARDING STATUS UPDATE AND DISCOVERY STRATEGY AND ATTEND OMM TEAM MEETING REGARDING SAME |
| 2341 | SCOTT HAMMACK | Counsel | 2/3/2016 | 1.20 | $ 193.50 | $ 232.20 | MEETING WITH OMM TEAM REGARDING DISCOVERY STRATEGY; REVIEW DEFICIENCY LETTER; CORRESPONDENCE REGARDING CASE UPDATES |
| 2342 | BRAD N. GARCIA | Counsel | 2/3/2016 | 1.00 | $ 193.50 | $ 193.50 | PARTICIPATE IN TEAM STATUS AND STRATEGY MEETING |
| 2343 | SERGEI ZASLAVSKY | Counsel | 2/3/2016 | 1.70 | $ 193.50 | $ 328.95 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING REGARDING DISCOVERY REQUESTS; COMMUNICATE REGARDING AND ANALYZE POTENTIAL DISCOVERY REQUESTS |
| 2344 | JEREMY GIRTON | Associate | 2/3/2016 | 0.40 | $ 193.50 | $ 77.40 | RESEARCH ISSUES PERTINENT TO CASE STRATEGY |
| 2345 | BRAD N. GARCIA | Counsel | 2/3/2016 | 2.70 | $ 193.50 | $ 522.45 | REVIEW AND CORRESPOND WITH TEAM MEMBERS REGARDING MEETING AGENDA, PRIVILEGE ISSUES, AND PROPOSED INTERROGATORIES |
| 2346 | LINDSEY R. LOVE | Associate | 2/3/2016 | 0.40 | $ 193.50 | $ 77.40 | REVISE PRIVILEGE RESEARCH AND EMAIL D. MEALS ON SAME |
| 2347 | DARCY M. MEALS | Associate | 2/3/2016 | 5.50 | $ 193.50 | $ 1,064.25 | REVISE PROTECTIVE ORDER AND CONFER WITH B. GARCIA REGARDING SAME; PREPARE FOR AND ATTEND TEAM CALL; REVIEW PRIVILEGE RESEARCH FROM L. LOVE; DRAFT NEW INTERROGATORIES AND CORRESPOND WITH B. GARCIA AND S. ZASLAVSKY REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2348 | DARCY M. MEALS | Associate | 2/4/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH D. GOLDEN REGARDING PRIVILEGE ISSUES; CORRESPOND WITH S. ZASLAVSKY REGARDING NEW INTERROGATORIES AND RFPS; CORRESPOND WITH B. GARCIA REGARDING PROTECTIVE ORDER |
| 2349 | DAVID J. LEVISS | Partner | 2/4/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO RFPS |
| 2350 | SERGEI ZASLAVSKY | Counsel | 2/4/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW AND COMMUNICATE REGARDING INTERROGATORIES; DRAFT END EDIT REQUESTS FOR PRODUCTION |
| 2351 | BRAD N. GARCIA | Counsel | 2/4/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW AND CORRESPOND REGARDING RFPS; EMAIL OPPOSING COUNSEL REGARDING PROTECTIVE ORDER |
| 2352 | LINDSEY R. LOVE | Associate | 2/4/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW EMAILS FROM TEAM REGARDING STATUS UPDATE; REVIEW EMAILS FROM D. GOLDEN; RESEARCH PRIVILEGE ISSUES |
| 2353 | SERGEI ZASLAVSKY | Counsel | 2/5/2016 | 0.50 | $ 193.50 | $ 96.75 | COMMUNICATE WITH INTERNAL TEAM REGARDING REQUESTS FOR PRODUCTION AND INTERROGATORIES |
| 2354 | JEREMY GIRTON | Associate | 2/5/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW AND REVISE RFPS FOR S. ZASLAVSKY; TELEPHONE CONFERENCE WITH D. MEALS REGARDING EDITS TO RFPS |
| 2355 | DARCY M. MEALS | Associate | 2/5/2016 | 2.30 | $ 193.50 | $ 445.05 | REVIEW CORRESPONDENCE FROM T. KIEPER REGARDING DISCOVERY TIMELINE; REVISE DRAFT RFPS AND INTERROGATORIES AND CORRESPOND WITH S. ZASLAVSKY AND J. GIRTON REGARDING SAME |
| 2356 | JEREMY GIRTON | Associate | 2/5/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW INTERROGATORIES FOR D. MEALS |
| 2357 | LINDSEY R. LOVE | Associate | 2/5/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW RFPS AND EMAILS ON SAME FROM TEAM |
| 2358 | DARCY M. MEALS | Associate | 2/6/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH B. GARCIA AND S. ZASLAVSKY REGARDING NEW RFP AND INTERROGATORY REQUESTS AND REVISE SAME |
| 2359 | SERGEI ZASLAVSKY | Counsel | 2/6/2016 | 1.00 | $ 193.50 | $ 193.50 | DRAFT, EDIT, AND COMMUNICATE REGARDING DISCOVERY REQUESTS |
| 2360 | DARCY M. MEALS | Associate | 2/7/2016 | 1.40 | $ 193.50 | $ 270.90 | CONFER WITH B. GARCIA AND S. ZASLAVSKY REGARDING NEW RFP AND INTERROGATORY REQUESTS AND REVISE SAME; CORRESPOND WITH HALAL VENDOR |
| 2361 | SERGEI ZASLAVSKY | Counsel | 2/7/2016 | 1.00 | $ 193.50 | $ 193.50 | DRAFT, EDIT, AND COMMUNICATE REGARDING DISCOVERY REQUESTS |
| 2362 | JEREMY GIRTON | Associate | 2/7/2016 | 0.30 | $ 193.50 | $ 58.05 | EMAIL CORRESPONDENCE WITH D. MEALS REGARDING RESPONSES TO LATEST RFI |
| 2363 | DARCY M. MEALS | Associate | 2/8/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH S. HAMMACK REGARDING SERVING RFPS AND ROGS; REVIEW COURT ORDER REGARDING AMENDED DISCOVERY SCHEDULE AND CORRESPOND WITH TEAM REGARDING SAME |
| 2364 | BRAD N. GARCIA | Counsel | 2/8/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW AND COMMENT ON RFPS AND INTERROGATORIES |
| 2365 | LINDSEY R. LOVE | Associate | 2/8/2016 | 4.70 | $ 193.50 | $ 909.45 | REVISE CARR CASE SCHEDULE AND DRAFT EMAIL ON SAME TO TEAM; DISCUSS CARR CASE SCHEDULE WITH TEAM; REVIEW DOCUMENTS PRODUCED BY BOP; DISCUSS LITIGATION SCHEDULE WITH C. MORAN |
| 2366 | SERGEI ZASLAVSKY | Counsel | 2/9/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH TEAM REGARDING DISCOVERY REQUEST DRAFTS; REVIEW EDITS TO DISCOVERY REQUESTS |
| 2367 | DAVID J. LEVISS | Partner | 2/9/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO RFPS AND ROGS |
| 2368 | LINDSEY R. LOVE | Associate | 2/9/2016 | 1.90 | $ 193.50 | $ 367.65 | REVIEW BOP DOCUMENT PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2369 | DARCY M. MEALS | Associate | 2/9/2016 | 0.20 $ | 193.50 $ | 38.70 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY AND S. HAMMACK REGARDING DRAFT INTERROGATORIES AND REQUESTS FOR PRODUCTION; REVIEW CORRESPONDENCE FROM T. KIEPER REGARDING PRODUCTION TIMELINE |
| 2370 | BRAD N. GARCIA | Counsel | 2/9/2016 | 0.50 $ | 193.50 $ | 96.75 | REVIEW SUGGESTED EDITS TO DISCOVERY REQUESTS; CORRESPOND REGARDING SAME |
| 2371 | SCOTT HAMMACK | Counsel | 2/9/2016 | 0.50 $ | 193.50 $ | 96.75 | REVISE RFPS AND ROGS; CORRESPONDENCE REGARDING SAME |
| 2372 | SERGEI ZASLAVSKY | Counsel | 2/10/2016 | 0.50 $ | 193.50 $ | 96.75 | ATTENTION TO DISCOVERY REQUESTS |
| 2373 | DARCY M. MEALS | Associate | 2/10/2016 | 1.00 $ | 193.50 $ | 193.50 | REVIEW CORRESPONDENCE FROM S. HAMMACK REGARDING REVISIONS TO RFPS AND INTERROGATORIES AND REVISE SAME |
| 2374 | LINDSEY R. LOVE | Associate | 2/10/2016 | 0.10 $ | 193.50 $ | 19.35 | REVIEW UPCOMING SCHEDULE FOR CARR DEADLINES |
| 2375 | SCOTT HAMMACK | Counsel | 2/10/2016 | 0.30 $ | 193.50 $ | 58.05 | REVISE INTERROGATORY RESPONSES |
| 2376 | JEREMY GIRTON | Associate | 2/11/2016 | 1.50 $ | 193.50 $ | 290.25 | REVIEW CARR DOCUMENTS |
| 2377 | DARCY M. MEALS | Associate | 2/11/2016 | 1.30 $ | 193.50 $ | 251.55 | REVISE DRAFT INTERROGATORIES AND CORRESPOND WITH S. HAMMACK AND S. ZASLAVSKY REGARDING SAME |
| 2378 | LINDSEY R. LOVE | Associate | 2/11/2016 | 0.10 $ | 193.50 $ | 19.35 | TELEPHONE CONFERENCE WITH J. GIRTON REGARDING DOCUMENT REVIEW |
| 2379 | LINDSEY R. LOVE | Associate | 2/12/2016 | 0.10 $ | 193.50 $ | 19.35 | CONFER WITH J. GIRTON REGARDING DOCUMENT REVIEW |
| 2380 | SCOTT HAMMACK | Counsel | 2/12/2016 | 0.40 $ | 193.50 $ | 77.40 | CORRESPONDENCE REGARDING RFPS AND ROGS |
| 2381 | SERGEI ZASLAVSKY | Counsel | 2/12/2016 | 0.50 $ | 193.50 $ | 96.75 | EDIT, COMMUNICATE REGARDING, AND FINALIZE REQUESTS FOR PRODUCTION |
| 2382 | BRAD N. GARCIA | Counsel | 2/12/2016 | 0.60 $ | 193.50 $ | 116.10 | REVIEW AND CORRESPOND REGARDING DISCOVERY REQUESTS; SERVE SAME ON OPPOSING COUNSEL |
| 2383 | JEREMY GIRTON | Associate | 2/12/2016 | 2.70 $ | 193.50 $ | 522.45 | REVIEW DOCUMENT PRODUCTION FROM BOP |
| 2384 | LINDSEY R. LOVE | Associate | 2/12/2016 | 0.80 $ | 193.50 $ | 154.80 | REVIEW DOCUMENTS AND DISCUSS SAME WITH J. GIRTON |
| 2385 | DARCY M. MEALS | Associate | 2/12/2016 | 1.10 $ | 193.50 $ | 212.85 | REVISE DRAFT INTERROGATORIES AND RFPS AND CORRESPOND WITH D. GOLDEN, S. HAMMACK, AND E. MINCBERG REGARDING SAME |
| 2386 | SERGEI ZASLAVSKY | Counsel | 2/15/2016 | 1.50 $ | 193.50 $ | 290.25 | REVIEW AND ORGANIZE LITIGATION MATERIALS; REVIEW DRAFT TRIAL OUTLINE AND FINDINGS OF FACT |
| 2387 | DARCY M. MEALS | Associate | 2/17/2016 | 1.50 $ | 193.50 $ | 290.25 | CONFER WITH B. GARCIA REGARDING STATUS OF PENDING DISCOVERY AND ASSIGNMENT OF DEPOSITION OUTLINES; CONFER WITH B. CARR AND L. LOVE REGARDING SCHEDULING LEGAL CALL; CORRESPOND REGARDING EXPERT WITNESSES; REVIEW LATEST PRODUCTION FROM BOP |
| 2388 | BRAD N. GARCIA | Counsel | 2/17/2016 | 0.40 $ | 193.50 $ | 77.40 | CORRESPOND REGARDING OUTSTANDING TASKS AND DEFICIENCIES LETTER |
| 2389 | SCOTT HAMMACK | Counsel | 2/17/2016 | 2.30 $ | 193.50 $ | 445.05 | REVISE DEFICIENCY LETTER |
| 2390 | JEREMY GIRTON | Associate | 2/18/2016 | 2.00 $ | 193.50 $ | 387.00 | RESEARCH PRIVILEGE ISSUES AND COMMUNICATE REGARDING SAME |
| 2391 | DARCY M. MEALS | Associate | 2/18/2016 | 1.80 $ | 193.50 $ | 348.30 | CONFER WITH B. GARCIA REGARDING DEFICIENCIES LETTER AND REVISE SAME; DISCUSS AGENDA FOR TEAM MEETING MONDAY; CONFER WITH L. LOVE AND M. COCKER REGARDING EXPERTS |
| 2392 | SCOTT HAMMACK | Counsel | 2/18/2016 | 0.30 $ | 193.50 $ | 58.05 | CORRESPONDENCE REGARDING SCHEDULING ORDER; REVIEW SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2393 | LINDSEY R. LOVE | Associate | 2/18/2016 | 1.00 | $ 193.50 | $ 193.50 | DISCUSS LITIGATION DRIVE ORGANIZATION WITH B. GARCIA; ORGANIZE LITIGATION DRIVE; TELECONFERENCE WITH USP ATLANTA TO SET UP CALL WITH B. CARR; COMMUNICATE WITH TEAM REGARDING SCHEDULE FOR UPCOMING MEETINGS AND 30B6 DEPOSITION; TELEPHONE CONFERENCE WITH B. CARR |
| 2394 | SERGEI ZASLAVSKY | Counsel | 2/18/2016 | 0.30 | $ 193.50 | $ 58.05 | RESEARCH FEDERAL RULES PERTAINING TO EXPERT DISCOVERY AND COMMUNICATE REGARDING SAME |
| 2395 | BRAD N. GARCIA | Counsel | 2/18/2016 | 2.80 | $ 193.50 | $ 541.80 | REVISE AND SEND CORRESPONDENCE REGARDING DISCOVERY DEFICIENCIES |
| 2396 | LINDSEY R. LOVE | Associate | 2/19/2016 | 0.40 | $ 193.50 | $ 77.40 | ARRANGE LEGAL CALL WITH B. CARR AND DISCUSS SAME WITH D. MEALS AND B. GARCIA |
| 2397 | DARCY M. MEALS | Associate | 2/19/2016 | 0.40 | $ 193.50 | $ 77.40 | CONFER WITH J. GIRTON REGARDING BOP'S INITIAL SETTLEMENT OFFER |
| 2398 | KIMBERLY GROTENRATH | Paralegal | 2/19/2016 | 0.20 | $ 193.50 | $ 38.70 | RESEARCH D. MEALS REGISTRATION WITH ECF |
| 2399 | JEREMY GIRTON | Associate | 2/19/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW DEFICIENCIES LETTER |
| 2400 | SERGEI ZASLAVSKY | Counsel | 2/20/2016 | 1.40 | $ 193.50 | $ 270.90 | REVIEW LITIGATION DOCUMENTS AND DRAFT TRIAL STRATEGY; OUTLINE DISCOVERY PLAN AND ISSUES FOR TEAM TO CONSIDER |
| 2401 | SERGEI ZASLAVSKY | Counsel | 2/21/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW LITIGATION DOCUMENTS AND DRAFT TRIAL STRATEGY; OUTLINE DISCOVERY PLAN AND ISSUES FOR TEAM TO CONSIDER |
| 2402 | DARCY M. MEALS | Associate | 2/22/2016 | 1.30 | $ 193.50 | $ 251.55 | ATTEND TEAM MEETING REGARDING DISCOVERY TASKS; CONFER WITH B. CARR AND L. LOVE REGARDING SCHEDULING LEGAL CALL; CONFER WITH J. GIRTON REGARDING KEY DOCUMENTS RECEIVED FROM THE BOP |
| 2403 | JEREMY GIRTON | Associate | 2/22/2016 | 4.50 | $ 193.50 | $ 870.75 | CARR TEAM CONFERENCE; RESEARCH FOR S. ZASLAVSKY REGARDING EXPERT WITNESSES; REVIEW NEW PRODUCTION FROM BOP |
| 2404 | BRAD N. GARCIA | Counsel | 2/22/2016 | 1.90 | $ 193.50 | $ 367.65 | PREPARE AGENDA AND PARTICIPATE IN TEAM MEETING |
| 2405 | LINDSEY R. LOVE | Associate | 2/22/2016 | 1.90 | $ 193.50 | $ 367.65 | PREPARE FOR CARR TEAM MEETING; ATTEND CARR TEAM MEETING; PREPARE TO DO LIST FOR CARR TEAM |
| 2406 | BRAD N. GARCIA | Counsel | 2/22/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW BOP PRODUCTION AND CORRESPOND REGARDING MAINTENANCE OF FILES AND DOCUMENTS |
| 2407 | SERGEI ZASLAVSKY | Counsel | 2/22/2016 | 1.40 | $ 193.50 | $ 270.90 | REVIEW LITIGATION DOCUMENTS AND DRAFT  FINDING OF FACT / TRIAL PLAN DOCUMENT; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2408 | BRAD N. GARCIA | Counsel | 2/23/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW AND COMMENT ON 30(B)(6) DEPOSITION NOTICE |
| 2409 | SERGEI ZASLAVSKY | Counsel | 2/23/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW DISCOVERY RESPONSES |
| 2410 | DARCY M. MEALS | Associate | 2/23/2016 | 0.30 | $ 193.50 | $ 58.05 | REVISE 30B6 DEPOSITION NOTICE AND CONFER WITH S. HAMMACK AND B. GARCIA REGARDING SAME |
| 2411 | LINDSEY R. LOVE | Associate | 2/24/2016 | 4.00 | $ 193.50 | $ 774.00 | ARRANGE TELEPHONE CONFERENCE WITH B. CARR, DISCUSS SAME WITH TEAM, RESEARCH POTENTIAL EXPERT WITNESSES, DRAFT PREPARATION DOCUMENT FOR STATUS CONFERENCE |
| 2412 | DAVID J. LEVISS | Partner | 2/24/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH B. GARCIA AND D. MEALS REGARDING BOP LOSS OF E-MAILS |
| 2413 | DARCY M. MEALS | Associate | 2/24/2016 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH K. GROTENRATH REGARDING ECF FORM; CONFER WITH B. GARCIA REGARDING PROTECTIVE ORDER AND BOP LOSS OF EMAIL; CORRESPOND WITH TEAM REGARDING AGENDA ITEMS FOR TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2414 | BRAD N. GARCIA | Counsel | 2/24/2016 | 1.10 | $ 193.50 | $ 212.85 | REVIEW AND ASSESS CORRESPONDENCE FROM BOP; COORDINATE TEAM RESEARCH IN RESPONSE TO SAME |
| 2415 | JEREMY GIRTON | Associate | 2/24/2016 | 3.50 | $ 193.50 | $ 677.25 | REVIEW NEW PRODUCTION FROM BOP; REVIEW AND REVISE PROTECTIVE ORDER; DRAFT OUTLINE OF EMAILS ISSUE FOR B. GARCIA |
| 2416 | SERGEI ZASLAVSKY | Counsel | 2/24/2016 | 1.00 | $ 193.50 | $ 193.50 | SEARCH FOR AND REVIEW COMMUNICATIONS PERTAINING TO SETTLEMENT NEGOTIATIONS AND BOP'S CONTENTIONS REGARDING UNAVAILABILITY OF SUITABLE HALAL VENDORS |
| 2417 | BRAD N. GARCIA | Counsel | 2/25/2016 | 1.20 | $ 193.50 | $ 232.20 | COMPILE MATERIALS AND AGENDA FOR TEAM MEETING |
| 2418 | BRAD N. GARCIA | Counsel | 2/25/2016 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND WITH T. KIEPER; PREPARE TALKING POINTS AND MEETING SUMMARY |
| 2419 | BRAD N. GARCIA | Counsel | 2/25/2016 | 1.50 | $ 193.50 | $ 290.25 | PARTICIPATE IN TEAM MEETING |
| 2420 | SCOTT HAMMACK | Counsel | 2/25/2016 | 1.80 | $ 193.50 | $ 348.30 | REVIEW 30(B)(6) NOTICE; MEETING WITH TEAM REGARDING PREPARATION FOR STATUS CONFERENCE, STATUS OF DISCOVERY |
| 2421 | LINDSEY R. LOVE | Associate | 2/25/2016 | 4.50 | $ 193.50 | $ 870.75 | REVIEW ARTICLES BY EXPERTS; DRAFT PREPARATION FOR STATUS CONFERENCE; PREPARE FOR TEAM MEETING; ATTEND TEAM MEETING |
| 2422 | DARCY M. MEALS | Associate | 2/25/2016 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW CORRESPONDENCE REGARDING PRIVILEGE AND BOP LOSS OF EMAIL; PREPARE FOR AND ATTEND TEAM MEETING REGARDING STATUS CONFERENCE; DRAFT AGENDA FOR CALL WITH CARR; DRAFT TALKING POINTS FOR STATUS CONFERENCE AND CALL WITH T. KIEPER; REVISE 30B6 NOTICE AND CONFER WITH D. LEVISS, E. MINCBERG, AND B. GARCIA REGARDING SAME |
| 2423 | JEREMY GIRTON | Associate | 2/25/2016 | 2.00 | $ 193.50 | $ 387.00 | REVIEW NEW PRODUCTION FROM BOP; CARR TEAM CONFERENCE |
| 2424 | DAVID J. LEVISS | Partner | 2/25/2016 | 0.30 | $ 193.50 | $ 58.05 | REVISE 30(B)(6) NOTICE |
| 2425 | SERGEI ZASLAVSKY | Counsel | 2/25/2016 | 6.30 | $ 193.50 | $ 1,219.05 | SEARCH FOR AND REVIEW COMMUNICATIONS PERTAINING TO SETTLEMENT NEGOTIATIONS AND HALAL VENDORS; DRAFT TIMELINE OF SETTLEMENT NEGOTIATIONS AND SUMMARY OF PLAINTIFFS' ARGUMENTS; PREPARE BINDER OF SETTLEMENT NEGOTIATIONS COMMUNICATIONS; PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH TEAM MEMBERS REGARDING HALAL ADVOCATES COMMUNICATIONS AND UPCOMING B. CARR CALL |
| 2426 | SERGEI ZASLAVSKY | Counsel | 2/26/2016 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH TEAM MEMBERS REGARDING HALAL ADVOCATES AND OTHER POTENTIAL EXPERT OUTREACH |
| 2427 | DARCY M. MEALS | Associate | 2/26/2016 | 6.20 | $ 193.50 | $ 1,199.70 | CONFER WITH L. LOVE REGARDING COMMUNICATIONS WITH USP ATLANTA REGARDING CONFIDENTIAL LEGAL CALL; CONFER WITH S. HAMMACK AND B. GARCIA REGARDING SERVING NOTICE OF 30B6 DEPOSITION; DRAFT STATUS CONFERENCE TALKING POINTS; ATTEND LEGAL CALL WITH B. CARR AND CONFER WITH TEAM REGARDING LEGAL CALLS |
| 2428 | SCOTT HAMMACK | Counsel | 2/26/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPONDENCE REGARDING EXPERT STRATEGY; REVIEW 30(B)(6) NOTICE |
| 2429 | JEREMY GIRTON | Associate | 2/26/2016 | 3.60 | $ 193.50 | $ 696.60 | REVIEW AND SUMMARIZE BOP PRODUCTIONS FOR B. GARCIA; EMAIL CORRESPONDENCE WITH CARR TEAM REGARDING POTENTIAL EXPERT WITNESSES; REVIEW AND SUMMARIZE BOP PRODUCTIONS FOR B. GARCIA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2430 | BRAD N. GARCIA | Counsel | 2/26/2016 | 1.20 | $ 193.50 | $ 232.20 | REVISE AND SERVE DEPOSITION NOTICE; CORRESPOND WITH OPPOSING COUNSEL; REVIEW RELATED MATERIALS |
| 2431 | LINDSEY R. LOVE | Associate | 2/26/2016 | 6.50 | $ 193.50 | $ 1,257.75 | TELECONFERENCE WITH D. MEALS AND B. CARR, DRAFT EMAIL REGARDING UNMONITORED LEGAL CALLS TO S. WHITLEY, DISCUSS SAME WITH D. MEALS AND B. GARCIA, REVISE PREPARATION FOR STATUS CONFERENCE, REVIEW DOCUMENTS PRODUCED BY BOP TO DATE |
| 2432 | LINDSEY R. LOVE | Associate | 2/27/2016 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH S. WHITLEY REGARDING UNMONITORED LEGAL CALLS; DISCUSS SAME WITH D. MEALS |
| 2433 | DARCY M. MEALS | Associate | 2/27/2016 | 0.10 | $ 193.50 | $ 19.35 | CONFER WITH B. GARCIA AND L. LOVE REGARDING UNMONITORED LEGAL CALLS AND STATUS CONFERENCE TALKING POINTS |
| 2434 | SERGEI ZASLAVSKY | Counsel | 2/28/2016 | 1.40 | $ 193.50 | $ 270.90 | RESEARCH AND REVIEW INFORMATION PERTAINING TO HALAL CERTIFIERS, VENDORS, AND STANDARDS; DRAFT OUTLINE OF TOPICS TO RAISE ON CALLS WITH VENDORS AND CERTIFIERS |
| 2435 | BRAD N. GARCIA | Counsel | 2/28/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW DELIBERATIVE PROCESS PRIVILEGE RESEARCH; CORRESPOND WITH J. GIRTON REGARDING SAME |
| 2436 | BRAD N. GARCIA | Counsel | 2/28/2016 | 1.90 | $ 193.50 | $ 367.65 | REVISE TALKING POINTS FOR STATUS CONFERENCE |
| 2437 | SERGEI ZASLAVSKY | Counsel | 2/29/2016 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND PARTICIPATE IN CALL WITH HALAL VENDORS; UPDATE VENDOR OUTREACH CHART AND COMMUNICATE TEAM REGARDING SAME; RESEARCH AND REVIEW PUBLICALLY AVAILABLE INFORMATION REGARDING HALAL CERTIFIERS; COMMUNICATE WITH HALAL ADVOCATES AND INTERNAL TEAM MEMBERS REGARDING UPCOMING CALL |
| 2438 | JEREMY GIRTON | Associate | 2/29/2016 | 4.40 | $ 193.50 | $ 851.40 | RESEARCH DELIBERATIVE PROCESS PRIVILEGE FOR B. GARCIA |
| 2439 | LINDSEY R. LOVE | Associate | 2/29/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW EMAIL FROM S. HAMMACK REGARDING PREPARATION FOR STATUS CONFERENCE; REVIEW PREPARATION FOR STATUS CONFERENCE |
| 2440 | SCOTT HAMMACK | Counsel | 2/29/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW/REVISE TALKING POINTS FOR STATUS CONFERENCE; CORRESPONDENCE REGARDING UNMONITORED LEGAL CALLS |
| 2441 | DARCY M. MEALS | Associate | 2/29/2016 | 0.60 | $ 193.50 | $ 116.10 | REVISE STATUS CONFERENCE TALKING POINTS PER S. HAMMACK EDITS AND CONFER WITH B. GARCIA REGARDING SAME |
| 2442 | BRAD N. GARCIA | Counsel | 2/29/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE TALKING POINTS FOR STATUS CONFERENCE; REVIEW OUTSTANDING TASKS AND CASE STATUS |
| 2443 | SCOTT HAMMACK | Counsel | 3/1/2016 | 2.50 | $ 193.50 | $ 483.75 | CALL WITH T. KEIPER REGARDING STATUS OF DISCOVER ISSUES, STATUS CONFERENCE; PREP FOR STATUS CONFERENCE; ATTENDING STATUS CONFERENCE |
| 2444 | DARCY M. MEALS | Associate | 3/1/2016 | 4.40 | $ 193.50 | $ 851.40 | PREPARE FOR AND ATTEND CALL W/ T. KIEPER, B. GARCIA, AND S. HAMMACK; PREPARE FOR AND ATTEND STATUS CONFERENCE |
| 2445 | BRAD N. GARCIA | Counsel | 3/1/2016 | 2.10 | $ 193.50 | $ 406.35 | PREPARE FOR AND PARTICIPATE IN STATUS CALL WITH OPPOSING COUNSEL |
| 2446 | SERGEI ZASLAVSKY | Counsel | 3/1/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR, PARTICIPATE IN, AND DISCUSS FOLLOW-UP PERTAINING TO STATUS CONFERENCE WITH MAGISTRATE JUDGE |
| 2447 | LINDSEY R. LOVE | Associate | 3/1/2016 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR STATUS CONFERENCE AND ATTEND STATUS CONFERENCE; COMMUNICATE WITH USP ATLANTA REGARDING LEGAL CALL WITH B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2448 | JEREMY GIRTON | Associate | 3/1/2016 | 3.00 | $ 193.50 | $ 580.50 | RESEARCH DELIBERATIVE PROCESS PRIVILEGE FOR B. GARCIA; CARR STATUS CONFERENCE; REVIEW AND DISTRIBUTE NOTES FROM STATUS CONFERENCE |
| 2449 | BRAD N. GARCIA | Counsel | 3/1/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW STATUS CONFERENCE SUMMARY; DISCUSS SAME WITH TEAM MEMBERS |
| 2450 | SERGEI ZASLAVSKY | Counsel | 3/2/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH HALAL ADVOCATES AND INTERNAL TEAM MEMBERS REGARDING UPCOMING CALL |
| 2451 | BRAD N. GARCIA | Counsel | 3/2/2016 | 0.40 | $ 193.50 | $ 77.40 | DISCUSS CASE STATUS AND STRATEGY WITH TEAM MEMBERS |
| 2452 | DARCY M. MEALS | Associate | 3/2/2016 | 1.50 | $ 193.50 | $ 290.25 | DRAFT SUMMARY EMAIL TO T. KIEPER, REVISE PROTECTIVE ORDER, AND CONFER WITH B. GARCIA AND E. MINCBERG REGARDING SAME; CONFER WITH S. ZASLAVSKY AND L. LOVE REGARDING TELEPHONE CALL WITH HALAL ADVOCATES ` |
| 2453 | BRAD N. GARCIA | Counsel | 3/2/2016 | 0.90 | $ 193.50 | $ 174.15 | REVISE PROTECTIVE ORDER; DRAFT EMAIL REGARDING SAME FOR REVIEW |
| 2454 | EVE SOLIMAN | Paralegal | 3/3/2016 | 0.40 | $ 95.00 | $ 38.00 | ASSIST K. GROTENRATH WITH REVIEW AND UPDATE OF DISCOVERY DOCUMENTS |
| 2455 | JEREMY GIRTON | Associate | 3/3/2016 | 1.30 | $ 193.50 | $ 251.55 | CARR TEAM CONFERENCE |
| 2456 | BRAD N. GARCIA | Counsel | 3/3/2016 | 0.20 | $ 193.50 | $ 38.70 | CIRCULATE AGENDA FOR MEETING |
| 2457 | DAVID J. LEVISS | Partner | 3/3/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO PROTECTIVE ORDER AND UPDATE FROM STATUS HEARING BEFORE MAGISTRATE |
| 2458 | SERGEI ZASLAVSKY | Counsel | 3/3/2016 | 2.90 | $ 193.50 | $ 561.15 | PREPARE FOR AND PARTICIPATE IN CALL WITH HALAL ADVOCATES; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2459 | BRAD N. GARCIA | Counsel | 3/3/2016 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| 2460 | DARCY M. MEALS | Associate | 3/3/2016 | 3.90 | $ 193.50 | $ 754.65 | REVIEW AGENDA FOR TEAM MEETING; PREPARE FOR AND ATTEND TEAM MEETING REGARDING ONGOING DISCOVERY PROJECTS, DEVELOPMENT OF TRIAL OUTLINE; ATTEND LEGAL TELEPHONE CALL WITH B. CARR; REVIEW CORRESPONDENCE FROM COURT REGARDING PROTECTIVE ORDER AND NEXT STATUS CONFERENCE; REVIEW INITIAL DISCLOSURES; SUMMARIZE STATUS CONFERENCE FOR E. MINCBERG AND D. LEVISS` |
| 2461 | BRAD N. GARCIA | Counsel | 3/3/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE PROTECTIVE ORDER; CORRESPOND WITH D. LEVISS AND E. MINCBERG REGARDING SAME |
| 2462 | LINDSEY R. LOVE | Associate | 3/3/2016 | 4.50 | $ 193.50 | $ 870.75 | TELECONFERENCE WITH CARR; TELECONFERENCE WITH HALAL ADVOCATES; ATTEND TEAM MEETING; PREPARE FOR CALL WITH HALAL ADVOCATES |
| 2463 | KIMBERLY GROTENRATH | Paralegal | 3/3/2016 | 0.10 | $ 193.50 | $ 19.35 | UPDATE TO COURT DOCUMENTS |
| 2464 | SCOTT HAMMACK | Counsel | 3/4/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING STATUS CONFERENCE; CORRESPONDENCE REGARDING PROTECTIVE ORDER |
| 2465 | DAVID J. LEVISS | Partner | 3/4/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO PROTECTIVE ORDER AND JOINT MOTION TO COURT IN SUPPORT OF SAME |
| 2466 | LINDSEY R. LOVE | Associate | 3/4/2016 | 3.00 | $ 193.50 | $ 580.50 | DRAFT TEAM TO DO LIST; MAIL LETTER TO CARR; DRAFT SUMMARY OF CALL WITH HA AND DISCUSS SAME WITH S. ZASLAVSKY; REVIEW EMAILS FROM TEAM; DRAFT EMAIL TO POTENTIAL EXPERT WITNESS |
| 2467 | BRAD N. GARCIA | Counsel | 3/4/2016 | 1.00 | $ 193.50 | $ 193.50 | EDIT PROTECTIVE ORDER; CORRESPOND WITH TEAM AND OPPOSING COUNSEL REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2468 | JEREMY GIRTON | Associate | 3/4/2016 | 4.90 | $ 193.50 | $ 948.15 | EMAIL CORRESPONDENCE WITH POTENTIAL CONSULTANTS; REVIEW CRENSHAW DOCUMENTS; CONFERENCE WITH K. THOMAS REGARDING BOP-PRODUCED DOCUMENTS |
| 2469 | DARCY M. MEALS | Associate | 3/4/2016 | 2.10 | $ 193.50 | $ 406.35 | REVIEW CORRESPONDENCE FROM B. GARCIA REGARDING PROTECTIVE ORDER AND J. GIRTON REGARDING POTENTIAL CONSULTANTS; DRAFT MOTION TO ACCOMPANY PROTECTIVE ORDER AND CONFER WITH S. HAMMACK AND B. GARCIA REGARDING SAME; REVIEW SUMMARY OF TELEPHONE CALL WITH HALAL ADVOCATES` |
| 2470 | SERGEI ZASLAVSKY | Counsel | 3/4/2016 | 4.00 | $ 193.50 | $ 774.00 | REVIEW MATERIAL ON CERTIFIERS; COMMUNICATE WITH POTENTIAL CONSULTANTS; REVIEW, EDIT, AND COMMUNICATE REGARDING MOTION TO ENTER PROTECTIVE ORDER; COMMUNICATE WITH INTERNAL TEAM MEMBERS REGARDING HALAL VENDORS AND POTENTIAL EXPERTS; REVIEW AND EDIT NOTES FROM HALAL ADVOCATES CALL |
| 2471 | BRAD N. GARCIA | Counsel | 3/5/2016 | 0.30 | $ 193.50 | $ 58.05 | PROVIDE COMMENTS ON MOTION FOR PROTECTIVE ORDER |
| 2472 | SERGEI ZASLAVSKY | Counsel | 3/5/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW AND ANALYZE THIRD PARTY DISCOVERY RULES |
| 2473 | DARCY M. MEALS | Associate | 3/6/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH S. HAMMACK AND B. GARCIA REGARDING EDITS TO MOTION ACCOMPANYING PROTECTIVE ORDER` |
| 2474 | SCOTT HAMMACK | Counsel | 3/6/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING PROTECTIVE ORDER |
| 2475 | BRAD N. GARCIA | Counsel | 3/6/2016 | 0.30 | $ 193.50 | $ 58.05 | PROVIDE COMMENTS ON PROTECTIVE ORDER AND CORRESPOND REGARDING SAME |
| 2476 | SERGEI ZASLAVSKY | Counsel | 3/7/2016 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH POTENTIAL CONSULTANTS |
| 2477 | BRAD N. GARCIA | Counsel | 3/7/2016 | 0.50 | $ 193.50 | $ 96.75 | COMPLETE PROTECTIVE ORDER EDITS AND SEND SAME TO BOP; REVIEW CORRESPONDENCE FROM POTENTIAL CONSULTING EXPERTS |
| 2478 | DARCY M. MEALS | Associate | 3/7/2016 | 0.50 | $ 193.50 | $ 96.75 | CONFER WITH B. GARCIA REGARDING PROTECTIVE ORDER EDITS; CONFER WITH J. GIRTON REGARDING RESPONSE FROM POTENTIAL CONSULTANTS |
| 2479 | JEREMY GIRTON | Associate | 3/7/2016 | 0.40 | $ 193.50 | $ 77.40 | EMAIL CORRESPONDENCE WITH CARR TEAM AND POTENTIAL CONSULTANTS |
| 2480 | LINDSEY R. LOVE | Associate | 3/7/2016 | 1.80 | $ 193.50 | $ 348.30 | RESEARCH AND COMMUNICATE WITH POTENTIAL EXPERTS |
| 2481 | DARCY M. MEALS | Associate | 3/8/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH L. LOVE REGARDING POTENTIAL EXPERT; CORRESPOND REGARDING EXPERT CONSULTING; ` REVIEW CORRESPONDENCE FROM B. GARCIA AND S. ZASLAVSKY REGARDING QUESTIONS TO ASK POTENTIAL EXPERTS |
| 2482 | LINDSEY R. LOVE | Associate | 3/8/2016 | 0.60 | $ 193.50 | $ 116.10 | DRAFT EMAIL TO POTENTIAL EXPERT WITNESS |
| 2483 | BRAD N. GARCIA | Counsel | 3/8/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW SUMMARY AND CORRESPOND REGARDING CERTIFIER OUTREACH |
| 2484 | EVE SOLIMAN | Paralegal | 3/9/2016 | 0.20 | $ 95.00 | $ 19.00 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT AND REVIEW OF DOCUMENTS |
| 2485 | DARCY M. MEALS | Associate | 3/9/2016 | 1.40 | $ 193.50 | $ 270.90 | CONFER WITH L. LOVE REGARDING RESPONSE TO POTENTIAL EXPERT AND LEGAL TELEPHONE CALL FROM B. CARR; CONFER WITH B. ` GARCIA AND S. ZASLAVSKY REGARDING DOCUMENT REVIEW AND POTENTIAL EXPERTS; REVIEW LATEST PRODUCTION; CONFER WITH B. ` CARR; SUMMARIZE CALL FOR TEAM |
| 2486 | BRAD N. GARCIA | Counsel | 3/9/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH TEAM REGARDING POTENTIAL EXPERTS |
| 2487 | LINDSEY R. LOVE | Associate | 3/9/2016 | 0.50 | $ 193.50 | $ 96.75 | DISCUSS EXPERT WITNESSES WITH D. MEALS AND COMMUNICATE WITH B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2488 | JEREMY GIRTON | Associate | 3/9/2016 | 1.20 | $ 193.50 | $ 232.20 | EMAIL CORRESPONDENCE WITH L. LOVE; SUMMARIZE COMMUNICATIONS WITH POTENTIAL CONSULTANTS FOR TEAM |
| 2489 | KIMBERLY GROTENRATH | Paralegal | 3/9/2016 | 0.20 | $ 193.50 | $ 38.70 | UPDATE COURT CLIP` |
| 2490 | JEREMY GIRTON | Associate | 3/10/2016 | 1.50 | $ 193.50 | $ 290.25 | EMAIL POTENTIAL CONSULTANTS; REVIEW INTERROGATORIES; REVIEW BOP POLICIES |
| 2491 | BRAD N. GARCIA | Counsel | 3/10/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW BOP RESPONSE TO INTERROGATORIES AND SEND SAME TO K. GROTENRATH |
| 2492 | DARCY M. MEALS | Associate | 3/10/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE SAME FOR TEAM; PREPARE MAILING FOR B. CARR; CORRESPOND POTENTIAL EXPERT; REVIEW SUPPLEMENTAL INTERROGATORY RESPONSES |
| 2493 | EVE SOLIMAN | Paralegal | 3/11/2016 | 0.20 | $ 95.00 | $ 19.00 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT AND REVIEW OF DOCUMENTS |
| 2494 | SERGEI ZASLAVSKY | Counsel | 3/11/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH INTERNAL TEAM REGARDING POTENTIAL EXPERTS AND CERTIFICATION PRACTICES |
| 2495 | DARCY M. MEALS | Associate | 3/11/2016 | 0.70 | $ 193.50 | $ 135.45 | CONFER WITH TEAM REGARDING EXPERT OPTIONS; REVIEW CORRESPONDENCE FROM POTENTIAL EXPERT |
| 2496 | BRAD N. GARCIA | Counsel | 3/11/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING EXPERTS AND CLIENT REQUESTS |
| 2497 | JEREMY GIRTON | Associate | 3/11/2016 | 1.90 | $ 193.50 | $ 367.65 | REVIEW LATEST BOP PRODUCTION; REVISE TRIAL OUTLINE WITH NEW PRODUCTION |
| 2498 | SCOTT HAMMACK | Counsel | 3/14/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING EXPERT COMMUNICATIONS |
| 2499 | BRAD N. GARCIA | Counsel | 3/14/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM MEMBERS REGARDING CASE STATUS |
| 2500 | DARCY M. MEALS | Associate | 3/14/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE SAME FOR TEAM; CONFER WITH S. ZASLAVSKY REGARDING POTENTIAL EXPERT |
| 2501 | LINDSEY R. LOVE | Associate | 3/14/2016 | 0.60 | $ 193.50 | $ 116.10 | TELEPHONE CONFERENCE WITH B. CARR AND DISCUSS SAME WITH D. MEALS |
| 2502 | JEREMY GIRTON | Associate | 3/15/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFERENCE WITH L. LOVE REGARDING REGULAR CARR CALLS; CALL TO USP ATLANTA |
| 2503 | LINDSEY R. LOVE | Associate | 3/15/2016 | 0.50 | $ 193.50 | $ 96.75 | DISCUSS EXPERT STRATEGY WITH D. MEALS; DISCUSS PROCEDURES FOR TELEPHONE CONFERENCES WITH J. GIRTON; REVIEW EMAIL FROM B. GARCIA |
| 2504 | DARCY M. MEALS | Associate | 3/15/2016 | 1.60 | $ 193.50 | $ 309.60 | REVIEW CORRESPONDENCE FROM T. KIEPER REGARDING CHANGES TO PROTECTIVE ORDER; REVISE PROTECTIVE ORDER AND CORRESPOND WITH S. HAMMACK AND T. KIEPER REGARDING SAME; CORRESPOND WITH L. LOVE REGARDING SCHEDULING LEGAL CALL AND CONVERSATIONS WITH POTENTIAL EXPERTS |
| 2505 | JEREMY GIRTON | Associate | 3/16/2016 | 0.40 | $ 193.50 | $ 77.40 | CALL TO USP ATLANTA |
| 2506 | SCOTT HAMMACK | Counsel | 3/16/2016 | 0.30 | $ 193.50 | $ 58.05 | CALL WITH D. MEALS REGARDING PROTECTIVE ORDER; DISCOVERY STRATEGY |
| 2507 | LINDSEY R. LOVE | Associate | 3/16/2016 | 0.50 | $ 193.50 | $ 96.75 | COMMUNICATE WITH POTENTIAL EXPERT |
| 2508 | DARCY M. MEALS | Associate | 3/16/2016 | 1.00 | $ 193.50 | $ 193.50 | CONFER WITH S. HAMMACK AND T. KIEPER REGARDING REVISIONS TO PROTECTIVE ORDER |
| 2509 | JEREMY GIRTON | Associate | 3/17/2016 | 0.30 | $ 193.50 | $ 58.05 | CALL TO USP ATLANTA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2510 | SERGEI ZASLAVSKY | Counsel | 3/17/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH HALAL VENDORS; DRAFT UPDATE TO INTERNAL TEAM ON TASKS COMPLETED IN LAST TWO WEEKS |
| 2511 | DARCY M. MEALS | Associate | 3/17/2016 | 1.00 | $ 193.50 | $ 193.50 | CONFER WITH E. MINCBERG REGARDING POTENTIAL EXPERTS; DRAFT STATUS REPORT FOR TEAM REGARDING MY ASSIGNED TASKS; RESEARCH AND COMMUNICATE REGARDING POTENTIAL EXPERTS; REVIEW TEAM MEMBERS' STATUS REPORTS; CONFER WITH J. GIRTON REGARDING NOTABLE DOCUMENTS IN LATEST BOP PRODUCTION |
| 2512 | LINDSEY R. LOVE | Associate | 3/17/2016 | 4.10 | $ 193.50 | $ 793.35 | DISCUSS STRATEGY WITH J. GIRTON; REVIEW BOP DOCUMENT PRODUCTION; UPDATE TEAM CASE OUTLINE WITH DOCUMENT PRODUCTION CITATIONS |
| 2513 | JEREMY GIRTON | Associate | 3/17/2016 | 0.80 | $ 193.50 | $ 154.80 | UPDATE TASK LIST; CONFERENCE WITH L. LOVE REGARDING LATEST DISCOVERY FROM BOP |
| 2514 | SCOTT HAMMACK | Counsel | 3/18/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING EXTENSION OF TIME TO RESPOND TO INTERROGATORIES |
| 2515 | LINDSEY R. LOVE | Associate | 3/18/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW BOP PRODUCTION AND UPDATE CASE OUTLINE ON SAME |
| 2516 | JEREMY GIRTON | Associate | 3/21/2016 | 1.20 | $ 193.50 | $ 232.20 | CONFERENCE WITH L. LOVE REGARDING EXPERT COMMUNICATIONS(.2); CALL TO USP ATLANTA(.3); CONFERENCE WITH D. MEALS REGARDING EXPERT WITNESS DISCLOSURES(.7) |
| 2517 | LINDSEY R. LOVE | Associate | 3/21/2016 | 8.10 | $ 193.50 | $ 1,567.35 | CONFER WITH D. MEALS REGARDING PREPARATION FOR CALL WITH POTENTIAL EXPERT; RESEARCH POTENTIAL EXPERTS; PREPARE OUTLINE FOR CALL WITH POTENTIAL EXPERT; DISCUSS CALL PREPARATION WITH J. GIRTON; TELECONFERENCE WITH S. ZASLAVSKY AND POTENTIAL EXPERT; CONFERENCE WITH S. ZASLAVSKY REGARDING FUTURE EXPERT DISCUSSIONS |
| 2518 | DARCY M. MEALS | Associate | 3/21/2016 | 3.20 | $ 193.50 | $ 619.20 | CONFER WITH L. LOVE AND B. GARCIA REGARDING OUTLINE FOR CALL WITH POTENTIAL EXPERT AND REVISE SAME; CONFER WITH B. CARR AND J. GIRTON REGARDING SCHEDULING LEGAL TELEPHONE CALL; REVIEW B. CARR CORRESPONDENCE REGARDING CERTIFIERS AND CASE STRATEGY; REVIEW THIRD-PARTY DISCOVERY RULES; DRAFT REQUESTS FOR ADMISSION; CONFER REGARDING TELEPHONE CALL FOR POTENTIAL EXPERT WITNESS |
| 2519 | SERGEI ZASLAVSKY | Counsel | 3/21/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND PARTICIPATE IN CONVERSATION WITH POTENTIAL EXPERT; COMMUNICATE WITH TEAM MEMBER REGARDING EXPERT SELECTION AND COMMUNICATIONS; PREPARE FOR CALL WITH CERTIFIERS |
| 2520 | BRAD N. GARCIA | Counsel | 3/21/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW CORRESPONDENCE AND PROVIDE INPUT ON TOPICS FOR CALLS WITH POTENTIAL EXPERTS |
| 2521 | JEREMY GIRTON | Associate | 3/22/2016 | 0.20 | $ 193.50 | $ 38.70 | ARRANGE CALL WITH CARR |
| 2522 | DARCY M. MEALS | Associate | 3/22/2016 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR AND CONDUCT TELEPHONE CALL WITH POTENTIAL CONSULTING EXPERT; CONFER WITH J. GIRTON REGARDING SCHEDULING LEGAL TELEPHONE CALL WITH B. CARR; REVIEW CORRESPONDENCE REGARDING PROTECTIVE ORDER ENTRY; CORRESPOND WITH TEAM REGARDING POTENTIAL EXPERT CALL AND REVIEW SUMMARY OF SAME |
| 2523 | SERGEI ZASLAVSKY | Counsel | 3/22/2016 | 3.00 | $ 193.50 | $ 580.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH HALAL ADVOCATES; PREPARE FOR AND PARTICIPATE IN CALL WITH POTENTIAL EXPERT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2524 | LINDSEY R. LOVE | Associate | 3/22/2016 | 6.60 | $ 193.50 | $ 1,277.10 | PREPARE FOR TELEPHONE CONFERENCE WITH POTENTIAL EXPERT; ATTEND TELEPHONE CONFERENCE WITH POTENTIAL EXPERT AND D. MEALS; DRAFT SUMMARY OF TELEPHONE CONFERENCE WITH POTENTIAL EXPERT |
| 2525 | BRAD N. GARCIA | Counsel | 3/22/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW AND SUMMARIZE FILED PROTECTIVE ORDER; REVIEW AND COMMENT ON DISCUSSIONS WITH POTENTIAL EXPERTS |
| 2526 | DARCY M. MEALS | Associate | 3/23/2016 | 1.90 | $ 193.50 | $ 367.65 | CONFER WITH TEAM REGARDING CORRESPONDENCE FROM FEDERAL INMATE; CONFER WITH B. CARR REGARDING LEGAL CALL; REVIEW SUMMARIES OF CALLS WITH POTENTIAL EXPERTS; CONFER WITH L. LOVE REGARDING AGENDA FOR LEGAL CALL WITH B. CARR |
| 2527 | LINDSEY R. LOVE | Associate | 3/23/2016 | 4.80 | $ 193.50 | $ 928.80 | DRAFT SUMMARY OF CALLS WITH HALAL ADVOCATES AND POTENTIAL EXPERTS; RESEARCH POTENTIAL CONSULTING EXPERTS; DISCUSS STRATEGY WITH TEAM |
| 2528 | JEREMY GIRTON | Associate | 3/23/2016 | 0.60 | $ 193.50 | $ 116.10 | EMAIL CORRESPONDENCE WITH D. MEALS REGARDING COMMUNICATIONS WITH POTENTIAL CONSULTANTS; REVIEW INTERROGATORIES; EMAIL CORRESPONDENCE WITH TEAM REGARDING CERTIFIERS |
| 2529 | BRAD N. GARCIA | Counsel | 3/23/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW BOP DISCOVERY RESPONSES; ADD DETAILS TO TRIAL OUTLINE |
| 2530 | SERGEI ZASLAVSKY | Counsel | 3/23/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW BOP DISCOVERY RESPONSES; COMMUNICATE WITH TEAM MEMBERS REGARDING EXPERT AND CERTIFIER CALLS |
| 2531 | JEREMY GIRTON | Associate | 3/24/2016 | 1.40 | $ 193.50 | $ 270.90 | EMAIL COMMUNICATION WITH D. MEALS REGARDING POTENTIAL CONSULTANTS; CARR TEAM CONFERENCE; ARRANGE CALL WITH CARR; EMAIL CORRESPONDENCE WITH TEAM |
| 2532 | DARCY M. MEALS | Associate | 3/24/2016 | 2.80 | $ 193.50 | $ 541.80 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING EXPERT STRATEGY AND REVIEW OF BOP PRODUCTIONS; CONFER WITH L. LOVE REGARDING AGENDA FOR LEGAL TELEPHONE CALL WITH B. CARR; REVISE TRIAL OUTLINE |
| 2533 | SERGEI ZASLAVSKY | Counsel | 3/24/2016 | 2.20 | $ 193.50 | $ 425.70 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH VENDORS REGARDING CERTIFICATION AND RFI RESPONSES; REVIEW AND COMMUNICATE REGARDING B. CARR OUTLINE; COMMUNICATE REGARDING HA CALL FOLLOW-UP |
| 2534 | LINDSEY R. LOVE | Associate | 3/24/2016 | 6.50 | $ 193.50 | $ 1,257.75 | PREPARE OUTLINE FOR CALL WITH CARR; DISCUSS SAME WITH J. GIRTON AND S. ZASLAVSKY; PREPARE FOR TEAM MEETING; ATTEND TEAM MEETING; RESEARCH POTENTIAL EXPERTS |
| 2535 | SCOTT HAMMACK | Counsel | 3/24/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE REGARDING POTENTIAL EXPERTS |
| 2536 | BRAD N. GARCIA | Counsel | 3/24/2016 | 2.60 | $ 193.50 | $ 503.10 | REVIEW RECENT CASE ACTIVITY FOR OUTSTANDING TASKS AND ISSUES; PREPARE FOR AND PARTICIPATE IN TEAM STATUS MEETING |
| 2537 | DARCY M. MEALS | Associate | 3/25/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING POTENTIAL EXPERTS AND CONFER REGARDING SECURITY EXPERTS |
| 2538 | JEREMY GIRTON | Associate | 3/28/2016 | 1.50 | $ 193.50 | $ 290.25 | CARR TEAM CONFERENCE(1.1); REVISE NOTES FROM CARR TEAM CONFERENCE; DISTRIBUTE TO TEAM(.4) |
| 2539 | SCOTT HAMMACK | Counsel | 3/28/2016 | 1.30 | $ 193.50 | $ 251.55 | MEETING WITH D. MEALS, L. LOVE, J. GIRTON REGARDING EXPERT STRATEGY AND DISCOVERY STRATEGY; PREP FOR SAME |
| 2540 | LINDSEY R. LOVE | Associate | 3/28/2016 | 2.10 | $ 193.50 | $ 406.35 | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2541 | DARCY M. MEALS | Associate | 3/28/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW CORRESPONDENCE FROM B. CARR REGARDING RESCHEDULING LEGAL TELEPHONE CALL; ATTEND TEAM CALL REGARDING DISCOVERABILITY OF EXPERT COMMUNICATIONS; REVIEW J. GIRTON SUMMARY OF TEAM CALL |
| 2542 | JEREMY GIRTON | Associate | 3/29/2016 | 2.60 | $ 193.50 | $ 503.10 | CONFERENCE WITH D. MEALS REGARDING EXPERT CONTACTS; CONFERENCE WITH B. CARR AND TEAM; RESEARCH POTENTIAL CONSULTANT; DRAFT SUMMARY OF CALL WITH B. CARR |
| 2543 | DARCY M. MEALS | Associate | 3/29/2016 | 1.90 | $ 193.50 | $ 367.65 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR AND TEAM; CORRESPOND WITH J. GIRTON REGARDING POTENTIAL EXPERT |
| 2544 | BRAD N. GARCIA | Counsel | 3/29/2016 | 1.60 | $ 193.50 | $ 309.60 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH B. CARR |
| 2545 | LINDSEY R. LOVE | Associate | 3/29/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW CALL OUTLINE IN PREPARATION FOR TELECONFERENCE WITH CARR; TELECONFERENCE WITH CARR AND TEAM; CORRESPOND WITH J. GIRTON AND D. MEALS ABOUT POTENTIAL EXPERTS |
| 2546 | JEREMY GIRTON | Associate | 3/30/2016 | 1.50 | $ 193.50 | $ 290.25 | ARRANGE CONFERENCES WITH CLIENTS; REVISE SUMMARY OF CALL WITH B. CARR; DISTRIBUTE SUMMARY TO TEAM(1.3); ARRANGE CALL WITH CRENSHAW(.20) |
| 2547 | DARCY M. MEALS | Associate | 3/30/2016 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND WITH E. MINCBERG REGARDING SECURITY EXPERTS AND DEPOSITIONS OF PRISONER PLAINTIFFS; REVIEW J. GIRTON SUMMARY ` OF LEGAL TELEPHONE CALL WITH B. CARR; CORRESPOND WITH J. GIRTON REGARDING SCHEDULING LEGAL TELEPHONE CALL WITH M. CRENSHAW; CORRESPOND WITH L. LOVE REGARDING POTENTIAL RFAS |
| 2548 | BRAD N. GARCIA | Counsel | 3/30/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW CALL SUMMARY |
| 2549 | DARCY M. MEALS | Associate | 3/31/2016 | 0.10 | $ 193.50 | $ 19.35 | CONFER WITH TEAM REGARDING SCHEDULING CALL WITH POTENTIAL EXPERT |
| 2550 | DARCY M. MEALS | Associate | 4/1/2016 | 0.10 | $ 193.50 | $ 19.35 | CONFER WITH TEAM REGARDING SCHEDULING CALL WITH POTENTIAL EXPERT |
| 2551 | DARCY M. MEALS | Associate | 4/3/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH B. GARCIA AND S. HAMMACK REGARDING OVERDUE DISCOVERY RESPONSES |
| 2552 | BRAD N. GARCIA | Counsel | 4/3/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING DISCOVERY STATUS |
| 2553 | SERGEI ZASLAVSKY | Counsel | 4/4/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH INTERNAL TEAM MEMBERS AND VENDORS REGARDING RFI RESPONSES; COMMUNICATE REGARDING FOLLOW-UP STEPS WITH HALAL ADVOCATES |
| 2554 | DARCY M. MEALS | Associate | 4/4/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH POTENTIAL EXPERT; CONFER WITH B. GARCIA REGARDING RESPONSES TO DISCOVERY |
| 2555 | BRAD N. GARCIA | Counsel | 4/4/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OPPOSING COUNSEL; CORRESPOND WITH L. LOVE REGARDING CERTIFIER OUTREACH |
| 2556 | JEREMY GIRTON | Associate | 4/5/2016 | 0.10 | $ 193.50 | $ 19.35 | ARRANGE CALL WITH J. WILSON |
| 2557 | SERGEI ZASLAVSKY | Counsel | 4/5/2016 | 0.60 | $ 193.50 | $ 116.10 | COMMUNICATE WITH VENDORS AND INTERNAL TEAM MEMBERS REGARDING BOP RFI |
| 2558 | BRAD N. GARCIA | Counsel | 4/5/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING BOP PRODUCTION |
| 2559 | DARCY M. MEALS | Associate | 4/5/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW CORRESPONDENCE FROM T. KIEPER AND B. GARCIA REGARDING DISCOVERY RESPONSES; REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING VENDOR OUTREACH |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2560 | JEREMY GIRTON | Associate | 4/6/2016 | 2.50 | $ 193.50 | $ 483.75 | DRAFT OUTLINE FOR CALLS WITH M. CRENSHAW AND POTENTIAL EXPERT; CONDUCT BACKGROUND RESEARCH ON POTENTIAL EXPERT |
| 2561 | LINDSEY R. LOVE | Associate | 4/6/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW AGENDA FOR CRENSHAW CALL AND DISCUSS SAME WITH TEAM |
| 2562 | KIMBERLY GROTENRATH | Paralegal | 4/6/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW AND UPDATE DISCOVERY FROM DEFENDANTS |
| 2563 | DARCY M. MEALS | Associate | 4/6/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CORRESPONDENCE FROM B. CARR; CONFER WITH J. GIRTON REGARDING DRAFTING OUTLINE FOR CALL WITH M. CRENSHAW AND CALL WITH POTENTIAL SECURITY EXPERT |
| 2564 | BRAD N. GARCIA | Counsel | 4/6/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW DISCOVERY RESPONSES |
| 2565 | LINDSEY R. LOVE | Associate | 4/6/2016 | 0.30 | $ 193.50 | $ 58.05 | TELECONFERENCE WITH E. MINCBERG REGARDING LETTER FROM T. KENT |
| 2566 | JEREMY GIRTON | Associate | 4/7/2016 | 1.30 | $ 193.50 | $ 251.55 | CALL WITH POTENTIAL EXPERT REGARDING SECURITY ISSUES; SUMMARIZE CALL AND DISTRIBUTE SUMMARY TO TEAM |
| 2567 | LINDSEY R. LOVE | Associate | 4/7/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH D. MEALS REGARDING VENDORS AND REVIEW EMAILS FROM TEAM |
| 2568 | SERGEI ZASLAVSKY | Counsel | 4/7/2016 | 1.80 | $ 193.50 | $ 348.30 | COMMUNICATE WITH INTERNAL TEAM MEMBERS REGARDING DISCOVERY REQUESTS; REVIEW BOP DISCOVERY RESPONSES; DRAFT THIRD PARTY DOCUMENT REQUESTS |
| 2569 | BRAD N. GARCIA | Counsel | 4/7/2016 | 1.30 | $ 193.50 | $ 251.55 | CORRESPOND WITH TEAM REGARDING CASE STATUS; REVIEW DISCOVERY RESPONSES |
| 2570 | BRAD N. GARCIA | Counsel | 4/7/2016 | 0.60 | $ 193.50 | $ 116.10 | PARTICIPATE IN CALL WITH POTENTIAL EXPERT |
| 2571 | DARCY M. MEALS | Associate | 4/7/2016 | 3.70 | $ 193.50 | $ 715.95 | PREPARE FOR AND ATTEND CALL WITH POTENTIAL SECURITY EXPERT; CONFER WITH B. GARCIA REGARDING DISCOVERY RESPONSES AND DEFICIENCIES LETTER; SUMMARIZE B. CARR CORRESPONDENCE FOR TEAM; REVIEW BOP DISCOVERY RESPONSES; CORRESPOND WITH S. ZASLAVSKY REGARDING THIRD PARTY DISCOVERY |
| 2572 | SERGEI ZASLAVSKY | Counsel | 4/8/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH VENDOR REGARDING CERTIFICATION; COMMUNICATE WITH HALAL ADVOCATES AND INTERNAL TEAM MEMBERS REGARDING VENDORS |
| 2573 | SCOTT HAMMACK | Counsel | 4/8/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING POTENTIAL VENDORS |
| 2574 | JEREMY GIRTON | Associate | 4/8/2016 | 1.30 | $ 193.50 | $ 251.55 | RESEARCH PRISON EXPERT(.8); RESEARCH PRISON EXPERT(.50) |
| 2575 | LINDSEY R. LOVE | Associate | 4/8/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW TEAM EMAILS AND CORRESPOND WITH TEAM REGARDING EXPERTS |
| 2576 | DARCY M. MEALS | Associate | 4/10/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE FROM J. GIRTON REGARDING POTENTIAL EXPERT BACKGROUND AND PREPARE FOR CALL WITH POTENTIAL EXPERT; REVIEW CORRESPONDENCE FROM B. GARCIA REGARDING SUPPLEMENTAL DISCOVERY RESPONSES |
| 2577 | SERGEI ZASLAVSKY | Counsel | 4/11/2016 | 0.80 | $ 193.50 | $ 154.80 | COMMUNICATE WITH INTERNAL TEAM MEMBERS REGARDING UPCOMING CLIENT CALLS; RESEARCH , REVIEW, AND EDIT AGENDA FOR M. CRENSHAW CALL |
| 2578 | BRAD N. GARCIA | Counsel | 4/11/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH TEAM REGARDING UPCOMING CLIENT CALLS |
| 2579 | BRAD N. GARCIA | Counsel | 4/11/2016 | 0.80 | $ 193.50 | $ 154.80 | PARTICIPATE IN CALL WITH PROSPECTIVE EXPERT; DISCUSS SAME AND OTHER CASE STATUS WITH D. MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2580 | DARCY M. MEALS | Associate | 4/11/2016 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND ATTEND CALL WITH POTENTIAL SECURITY EXPERT; CORRESPOND WITH E. MINCBERG REGARDING SECURITY EXPERTS; REVIEW CORRESPONDENCE FROM B. CARR REGARDING NEW COUNSELOR; CORRESPOND WITH J. GIRTON REGARDING NEW COUNSELOR CONTACT INFORMATION |
| 2581 | JEREMY GIRTON | Associate | 4/12/2016 | 1.30 | $ 193.50 | $ 251.55 | CONFERENCE WITH D. MEALS REGARDING CALL WITH M. CRENSHAW; RESEARCH FACTUAL MATTERS RELEVANT TO CASE; PREPARE FOR AND ATTEND CALL WITH T. KENT, D. MEALS, AND B. GARCIA; DISTRIBUTE SUMMARY TO TEAM |
| 2582 | DARCY M. MEALS | Associate | 4/12/2016 | 1.40 | $ 193.50 | $ 270.90 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALLS WITH M. CRENSHAW'S COUNSELOR AND SUMMARIZE SAME FOR TEAM; PREPARE FOR AND ATTEND CALL WITH T. KENT |
| 2583 | BRAD N. GARCIA | Counsel | 4/12/2016 | 0.90 | $ 193.50 | $ 174.15 | PREPARE FOR AND PARTICIPATE IN CALL WITH T. KENT |
| 2584 | SERGEI ZASLAVSKY | Counsel | 4/12/2016 | 1.10 | $ 193.50 | $ 212.85 | PREPARE FOR M. CRENSHAW CALL; COMMUNICATE WITH INTERNAL TEAM MEMBERS REGARDING CLIENT CALLS; COMMUNICATE WITH POTENTIAL VENDORS AND CERTIFIERS |
| 2585 | BRAD N. GARCIA | Counsel | 4/12/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW RECENT CASE DEVELOPMENTS AND DEVELOP TASK LIST |
| 2586 | LINDSEY R. LOVE | Associate | 4/12/2016 | 1.10 | $ 193.50 | $ 212.85 | TELECONFERENCE WITH CARR; DISCUSS TELECONFERENCE WITH CARR WITH TEAM; REVIEW CRENSHAW AND KENT CALL OUTLINES; DISCUSS SAME WITH TEAM |
| 2587 | SERGEI ZASLAVSKY | Counsel | 4/13/2016 | 0.40 | $ 193.50 | $ 77.40 | COMMUNICATE WITH POTENTIAL VENDORS |
| 2588 | BRAD N. GARCIA | Counsel | 4/13/2016 | 1.00 | $ 193.50 | $ 193.50 | CREATE AND CIRCULATE TASK LIST FOR TEAM |
| 2589 | DARCY M. MEALS | Associate | 4/13/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW DRAFT TASK LIST AND CORRESPONDENCE WITH TEAM REGARDING SAME; CORRESPOND WITH B. GARCIA REGARDING ADDITIONAL ASSIGNMENTS TO INCLUDE IN TASK LIST |
| 2590 | LINDSEY R. LOVE | Associate | 4/14/2016 | 0.80 | $ 193.50 | $ 154.80 | COMMUNICATE WITH TEAM REGARDING EXPERT OUTREACH |
| 2591 | DARCY M. MEALS | Associate | 4/15/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH K. THOMAS REGARDING STATUS OF PRODUCTION UPLOAD TO RELATIVITY; REVIEW CORRESPONDENCE FROM S. ZASLAVSKY AND `M. COCKER REGARDING HALAL ORGANIZATION |
| 2592 | SERGEI ZASLAVSKY | Counsel | 4/15/2016 | 0.60 | $ 193.50 | $ 116.10 | PREPARE FOR AND PARTICIPATE IN CALL WITH CONSULTING EXPERT; COMMUNICATE WITH POTENTIAL HALAL-CERTIFIED VENDORS |
| 2593 | LINDSEY R. LOVE | Associate | 4/15/2016 | 0.60 | $ 193.50 | $ 116.10 | TELEPHONE CONFERENCE WITH HUSSAINI AND S. ZASLAVSKY AND DISCUSS SAME WITH S. ZASLAVSKY |
| 2594 | SERGEI ZASLAVSKY | Counsel | 4/18/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH HALAL VENDORS REGARDING BOP RFI; COMMUNICATE WITH INTERNAL TEAM MEMBERS REGARDING SAME |
| 2595 | BRAD N. GARCIA | Counsel | 4/18/2016 | 1.70 | $ 193.50 | $ 328.95 | COORDINATE DOCUMENT PREPARATION; REVIEW DOCUMENTS |
| 2596 | LINDSEY R. LOVE | Associate | 4/18/2016 | 1.20 | $ 193.50 | $ 232.20 | DISCUSS DOCUMENT REVIEW WITH D. MEALS AND B. GARCIA; REVIEW EMAILS FROM TEAM; DISCUSS VENDOR OUTREACH WITH D. MEALS; DRAFT SUMMARY OF CALL WITH HUSSAINI |
| 2597 | DARCY M. MEALS | Associate | 4/18/2016 | 2.30 | $ 193.50 | $ 445.05 | REVIEW INFORMATION REGARDING HALAL ORGANIZATIONS; REVIEW LATEST DOCUMENT PRODUCTION AND CONFER WITH B. GARCIA REGARDING SAME; CONFER WITH L. LOVE REGARDING REVIEW OF RELIGIOUS DIET QUESTIONNAIRES; REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING POTENTIAL VENDOR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2598 | DARCY M. MEALS | Associate | 4/20/2016 | 0.10 | $ 193.50 | $ 19.35 | CONFER WITH L. LOVE REGARDING UPDATES TO GIVE B. CARR |
| 2599 | LINDSEY R. LOVE | Associate | 4/20/2016 | 0.50 | $ 193.50 | $ 96.75 | TELECONFERENCE WITH B. CARR; DISCUSS SAME WITH D. MEALS; REVISE PLAINTIFFS CONTACT INFORMATION; REVISE RFAS |
| 2600 | LINDSEY R. LOVE | Associate | 4/21/2016 | 4.00 | $ 193.50 | $ 774.00 | ATTEND TEAM MEETING AND DRAFT TEAM TO DO LIST; REVIEW SEVENTH SUPPLEMENTAL DOCUMENT PRODUCTION FROM BOP |
| 2601 | DARCY M. MEALS | Associate | 4/21/2016 | 1.20 | $ 193.50 | $ 232.20 | ATTEND TEAM MEETING REGARDING DISCOVERY STATUS AND EXPERT INQUIRIES |
| 2602 | JEREMY GIRTON | Associate | 4/21/2016 | 1.40 | $ 193.50 | $ 270.90 | CARR TEAM CONFERENCE |
| 2603 | SERGEI ZASLAVSKY | Counsel | 4/21/2016 | 1.40 | $ 193.50 | $ 270.90 | COMMUNICATE WITH HALAL VENDORS; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2604 | BRAD N. GARCIA | Counsel | 4/21/2016 | 1.70 | $ 193.50 | $ 328.95 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2605 | JEREMY GIRTON | Associate | 4/22/2016 | 2.70 | $ 193.50 | $ 522.45 | REVIEW CARR DOCUMENTS |
| 2606 | LINDSEY R. LOVE | Associate | 4/22/2016 | 0.50 | $ 193.50 | $ 96.75 | TELECONFERENCE WITH J. GIRTON REGARDING DOCUMENT REVIEW STRATEGY FOR LATEST DOCUMENT PRODUCTION |
| 2607 | JEREMY GIRTON | Associate | 4/25/2016 | 5.50 | $ 193.50 | $ 1,064.25 | ARRANGE CALL WITH B. CARR(.2); CONFERENCE WITH L. LOVE REGARDING DOCUMENT REVIEW(.3); REVIEW CARR DOCUMENTS FOR D. MEALS(5) |
| 2608 | SERGEI ZASLAVSKY | Counsel | 4/25/2016 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH HALAL VENDORS |
| 2609 | DARCY M. MEALS | Associate | 4/25/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH L. LOVE REGARDING MISSED CALL FROM B. CARR AND SETTING UP LEGAL TELEPHONE CALL |
| 2610 | LINDSEY R. LOVE | Associate | 4/25/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW DOCUMENTS FROM SEVENTH SUPPLEMENTAL PRODUCTION |
| 2611 | LINDSEY R. LOVE | Associate | 4/25/2016 | 3.80 | $ 193.50 | $ 735.30 | REVIEW DOCUMENTS FROM SEVENTH SUPPLEMENTAL PRODUCTION FROM BOP |
| 2612 | JEREMY GIRTON | Associate | 4/26/2016 | 1.80 | $ 193.50 | $ 348.30 | ARRANGE CALL WITH B. CARR(.2); REVIEW CARR DOCUMENTS FOR D. MEALS(1.6) |
| 2613 | DAVID J. LEVISS | Partner | 4/26/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH D. MEALS REGARDING CASE STRATEGY |
| 2614 | DARCY M. MEALS | Associate | 4/26/2016 | 2.90 | $ 193.50 | $ 561.15 | CORRESPOND WITH B. CARR AND J. GIRTON REGARDING SCHEDULING LEGAL TELEPHONE CALL; REVIEW AND SUMMARIZE LETTER FOR B. CARR; REVIEW RFRA PRELIMINARY INJUNCTION CASELAW; CONFER WITH D. LEVISS REGARDING PRELIMINARY INJUNCTION; CONFER WITH S. HAMMACK AND B. GARCIA REGARDING CASE UPDATE BEFORE STATUS CONFERENCE |
| 2615 | BRAD N. GARCIA | Counsel | 4/26/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CLIENT CORRESPONDENCE AND DISCUSS CASE STRATEGY WITH TEAM MEMBERS |
| 2616 | LINDSEY R. LOVE | Associate | 4/26/2016 | 6.00 | $ 193.50 | $ 1,161.00 | REVIEW DOCUMENTS FROM SEVENTH SUPPLEMENTAL PRODUCTION; RESEARCH AND DISCUSS POTENTIAL PRELIMINARY INJUNCTION WITH TEAM; DRAFT SUMMARY OF DOCUMENTS; DISCUSS DOCUMENT REVIEW WITH J. GIRTON AND D. MEALS |
| 2617 | SERGEI ZASLAVSKY | Counsel | 4/26/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW EMAIL CORRESPONDENCE AND COMMUNICATE WITH TEAM REGARDING PRELIMINARY INJUNCTION STRATEGY; REVIEW J. GIRTON'S SUMMARY OF KEY DOCUMENTS IN BOP PRODUCTION |
| 2618 | DARCY M. MEALS | Associate | 4/27/2016 | 2.70 | $ 193.50 | $ 522.45 | REVIEW CORRESPONDENCE FROM L. LOVE REGARDING DOCUMENTS AND PROPOSED OUTLINE FOR CALL WITH B. CARR; REVIEW RECENT PRODUCTIONS AND PREPARE FOR STATUS CONFERENCE |
| 2619 | BRAD N. GARCIA | Counsel | 4/27/2016 | 2.30 | $ 193.50 | $ 445.05 | REVIEW DOCUMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2620 | LINDSEY R. LOVE | Associate | 4/27/2016 | 3.80 $ | 193.50 $ | 735.30 | REVIEW TEAM EMAILS AND DRAFT OUTLINE FOR CALL WITH CLIENT CARR; RESEARCH POTENTIAL EXPERT AND DRAFT EMAIL TO TEAM ON SAME; TELECONFERENCE WITH B. GARCIA REGARDING DOCUMENT REVIEW PROCEDURES |
| 2621 | JEREMY GIRTON | Associate | 4/28/2016 | 3.30 $ | 193.50 $ | 638.55 | ADD CARR DOCS TO TRIAL OUTLINE(.4); PREPARE FAX FOR ARRANGING CALL WITH WILSON(.2) ARRANGE CALL WITH M. CRENSHAW(.4)UPDATE CONFERENCE WITH B. CARR(1.2)CONFERENCE WITH D. MEALS REGARDING CALL WITH B. CARR; DRAFT AND DISTRIBUTE NOTES TO TEAM(1.1) |
| 2622 | BRAD N. GARCIA | Counsel | 4/28/2016 | 1.60 $ | 193.50 $ | 309.60 | ASSESS CASE STATUS AND DISCUSS SAME WITH S. HAMMACK AND D. MEALS |
| 2623 | SERGEI ZASLAVSKY | Counsel | 4/28/2016 | 0.20 $ | 193.50 $ | 38.70 | COMMUNICATE WITH TEAM REGARDING PLANNED VENDOR OUTREACH |
| 2624 | DARCY M. MEALS | Associate | 4/28/2016 | 5.60 $ | 193.50 $ | 1,083.60 | CONFER WITH B. GARCIA REGARDING STATUS UPDATE AGENDA FOR MEETING WITH S. HAMMACK; PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH B. CARR; ATTEND UPDATE MEETING WITH B. GARCIA AND S. HAMMACK; DRAFT DEFICIENCIES LETTER |
| 2625 | BRAD N. GARCIA | Counsel | 4/28/2016 | 0.50 $ | 193.50 $ | 96.75 | CORRESPOND WITH OPPOSING COUNSEL |
| 2626 | SCOTT HAMMACK | Counsel | 4/28/2016 | 1.00 $ | 193.50 $ | 193.50 | MEETING WITH B. GARCIA, D. MEALS REGARDING PREPARATION FOR STATUS CONFERENCE, DISCOVERY STRATEGY; CORRESPONDENCE REGARDING SAME |
| 2627 | LINDSEY R. LOVE | Associate | 4/28/2016 | 0.50 $ | 193.50 $ | 96.75 | RESEARCH AND CORRESPOND WITH POTENTIAL EXPERT; DRAFT EMAIL TO TEAM ON SAME |
| 2628 | BRAD N. GARCIA | Counsel | 4/28/2016 | 2.10 $ | 193.50 $ | 406.35 | REVIEW DOCUMENTS; CORRESPOND WITH TEAM MEMBERS REGARDING SAME |
| 2629 | KIMBERLY GROTENRATH | Paralegal | 4/28/2016 | 0.20 $ | 193.50 $ | 38.70 | REVIEW SEVENTH SUPPLEMENTAL TO INTERROGATORIES |
| 2630 | DARCY M. MEALS | Associate | 4/29/2016 | 3.90 $ | 193.50 $ | 754.65 | CONFER WITH TEAM REGARDING DEFICIENCIES LETTER AND DRAFT SAME |
| 2631 | BRAD N. GARCIA | Counsel | 4/29/2016 | 2.00 $ | 193.50 $ | 387.00 | CORRESPOND WITH OPPOSING COUNSEL REGARDING CASE STATUS; CORRESPOND WITH TEAM REGARDING VENDOR STRATEGY AND DISCOVERY DEFICIENCIES |
| 2632 | JEREMY GIRTON | Associate | 4/29/2016 | 3.50 $ | 193.50 $ | 677.25 | REVIEW CARR DOCUMENTS FOR D. MEALS(2.7); CONFERENCE WITH D. MEALS AND L. LOVE REGARDING DEFICIENCIES LETTER; REVIEW BOP PRODUCTIONS FOR DEFICIENCIES LETTER(.7); CORRESPONDENCE WITH L. LOVE REGARDING RFPS(.1) |
| 2633 | LINDSEY R. LOVE | Associate | 4/29/2016 | 8.00 $ | 193.50 $ | 1,548.00 | REVIEW DOCUMENTS; DISCUSS DOCUMENTS WITH D. MEALS AND J. GIRTON; DRAFT DEFICIENCIES OF DOCUMENTS; DRAFT SUMMARY OF RFPS TO DATE |
| 2634 | SERGEI ZASLAVSKY | Counsel | 4/29/2016 | 0.50 $ | 193.50 $ | 96.75 | REVIEW NOTES ON PRIOR COMMUNICATIONS WITH VENDORS REGARDING DISTRIBUTION; COMMUNICATE WITH INTERNAL TEAM REGARDING HALAL VENDOR OUTREACH PLAN |
| 2635 | BRAD N. GARCIA | Counsel | 4/30/2016 | 2.40 $ | 193.50 $ | 464.40 | DRAFT DEFICIENCIES LETTER |
| 2636 | BRAD N. GARCIA | Counsel | 5/1/2016 | 0.50 $ | 193.50 $ | 96.75 | DRAFT CONFERENCE TALKING POINTS |
| 2637 | BRAD N. GARCIA | Counsel | 5/1/2016 | 0.80 $ | 193.50 $ | 154.80 | DRAFT DEFICIENCY LETTER |
| 2638 | DARCY M. MEALS | Associate | 5/1/2016 | 7.70 $ | 193.50 $ | 1,489.95 | REVIEW BOP PRODUCTIONS, REVISE DEFICIENCIES LETTER, AND CONFER WITH B. GARCIA, L. LOVE, AND J. GIRTON REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2639 | LINDSEY R. LOVE | Associate | 5/2/2016 | 0.80 | $ 193.50 | $ 154.80 | DISCUSS CASE STRATEGY WITH J. GIRTON; DISCUSS VENDOR OUTREACH WITH S. ZASLAVSKY; TELECONFERENCE WITH CARR; DRAFT EMAIL TO TEAM ON TELECONFERENCE WITH CARR; REVIEW TEAM EMAILS REGARDING DEFICIENCIES LETTER |
| 2640 | BRAD N. GARCIA | Counsel | 5/2/2016 | 5.80 | $ 193.50 | $ 1,122.30 | DRAFT AND REVISE DEFICIENCY LETTERS |
| 2641 | SERGEI ZASLAVSKY | Counsel | 5/2/2016 | 2.90 | $ 193.50 | $ 561.15 | PREPARE FOR AND PARTICIPATE IN CALL WITH HALAL VENDOR; DRAFT DECLARATION; REVIEW AND EDIT DEFICIENCY LETTER; PREPARE PLAN FOR VENDOR OUTREACH REGARDING PRELIMINARY INJUNCTION; COMMUNICATE WITH INTERNAL TEAM REGARDING PRELIMINARY INJUNCTION AND VENDOR DECLARATIONS |
| 2642 | JEREMY GIRTON | Associate | 5/2/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW DEFICIENCIES LETTER(.8); CONFERENCE WITH B. GARCIA REGARDING DEFICIENCIES LETTER(.2) |
| 2643 | DARCY M. MEALS | Associate | 5/2/2016 | 2.10 | $ 193.50 | $ 406.35 | REVISE DEFICIENCIES LETTER AND CONFER WITH B. GARCIA, S. ZASLAVSKY, AND S. HAMMOCK REGARDING SAME; REVIEW DRAFT VENDOR DECLARATION AND CORRESPONDENCE REGARDING SAME |
| 2644 | SCOTT HAMMACK | Counsel | 5/2/2016 | 1.50 | $ 193.50 | $ 290.25 | REVISE DEFICIENCY LETTERS; CORRESPONDENCE REGARDING SAME |
| 2645 | JEREMY GIRTON | Associate | 5/3/2016 | 1.00 | $ 193.50 | $ 193.50 | CONFERENCE CALL WITH M. CRENSHAW; CONFERENCE WITH L. LOVE REGARDING CRENSHAW CALL; REVIEW AND DISTRIBUTE NOTES TO TEAM FROM CALL |
| 2646 | LINDSEY R. LOVE | Associate | 5/3/2016 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS DOCUMENT REVIEW WITH K. GROETENRATH AND REVIEW LETTER FROM B. CARR |
| 2647 | DARCY M. MEALS | Associate | 5/3/2016 | 1.90 | $ 193.50 | $ 367.65 | DRAFT SEPARATE DEFICIENCIES LETTER FOR FIRST SET OF REQUESTS AND CONFER WITH B. GARCIA REGARDING SAME; CONFER WITH S. ZASLAVSKY REGARDING AGENDA FOR LEGAL TELEPHONE CALL WITH M. CRENSHAW; REVIEW S. HAMMOCK REVISIONS TO DEFICIENCIES LETTER AND INCORPORATE SAME |
| 2648 | SERGEI ZASLAVSKY | Counsel | 5/3/2016 | 1.10 | $ 193.50 | $ 212.85 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW; COMMUNICATE WITH TEAM REGARDING M. CRENSHAW CALL |
| 2649 | LINDSEY R. LOVE | Associate | 5/3/2016 | 4.00 | $ 193.50 | $ 774.00 | PREPARE FOR, ATTEND, AND CONFERENCE WITH TEAM REGARDING CALL WITH CRENSHAW; REVIEW DEFICIENCIES LETTER; REVISE RFP SUMMARY DOCUMENT |
| 2650 | LINDSEY R. LOVE | Associate | 5/3/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DEFICIENCIES LETTER AND DISCUSS SAME WITH D. MEALS |
| 2651 | BRAD N. GARCIA | Counsel | 5/3/2016 | 3.20 | $ 193.50 | $ 619.20 | REVISE DEFICIENCY LETTER; CORRESPOND WITH TEAM REGARDING CASE STATUS |
| 2652 | SCOTT HAMMACK | Counsel | 5/3/2016 | 0.90 | $ 193.50 | $ 174.15 | REVISE DEFICIENCY LETTER; PREPARE FOR STATUS CONFERENCE |
| 2653 | SCOTT HAMMACK | Counsel | 5/4/2016 | 2.00 | $ 193.50 | $ 387.00 | ATTEND STATUS CONFERENCE; PREP FOR SAME; CORRESPONDENCE REGARDING SAME; MEET WITH OMM TEAM TO DISCUSS STATUS CONFERENCE, COMMUNICATIONS WITH CLIENTS, PREPARATION FOR INJUNCTIVE RELIEF |
| 2654 | JEREMY GIRTON | Associate | 5/4/2016 | 2.00 | $ 193.50 | $ 387.00 | CARR STATUS CONFERENCE; REVIEW AND REVISE NOTES FOR ARCHIVE |
| 2655 | BRAD N. GARCIA | Counsel | 5/4/2016 | 1.50 | $ 193.50 | $ 290.25 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL; PREPARE TASK LISTS |
| 2656 | SERGEI ZASLAVSKY | Counsel | 5/4/2016 | 1.10 | $ 193.50 | $ 212.85 | PARTICIPATE IN STATUS CONFERENCE CALL; COMMUNICATE WITH INTERNAL TEAM REGARDING STATUS CONFERENCE AND POTENTIAL PRELIMINARY INJUNCTION STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2657 | DAVID J. LEVISS | Partner | 5/4/2016 | 1.00 | $ 193.50 | $ 193.50 | PARTICIPATE IN TELEPHONIC STATUS HEARING AND CONFER WITH O'MELVENY & MYERS LLP TEAM REGARDING FOLLOW UP FROM SAME |
| 2658 | LINDSEY R. LOVE | Associate | 5/4/2016 | 2.20 | $ 193.50 | $ 425.70 | PREPARE FOR AND ATTEND STATUS CONFERENCE; CONFERENCE WITH TEAM REGARDING CASE STRATEGY; DRAFT EMAIL TO D. RIBNER REGARDING ASSISTANCE WITH PRELIMINARY INJUNCTIONS |
| 2659 | DARCY M. MEALS | Associate | 5/4/2016 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR AND ATTEND STATUS CONFERENCE; REVIEW B. GARCIA NOTES FROM TELEPHONE CALL WITH S. WOODS; CONFER WITH B. GARCIA REGARDING DEFICIENCIES LETTER AND FOLLOW-UP WITH S. WOODS |
| 2660 | BRAD N. GARCIA | Counsel | 5/4/2016 | 3.60 | $ 193.50 | $ 696.60 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE |
| 2661 | JEREMY GIRTON | Associate | 5/5/2016 | 1.00 | $ 193.50 | $ 193.50 | CONFERENCE WITH J. WILSON; DISTRIBUTE NOTES TO TEAM |
| 2662 | BRAD N. GARCIA | Counsel | 5/5/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING PRELIMINARY INJUNCTION STRATEGY |
| 2663 | LINDSEY R. LOVE | Associate | 5/5/2016 | 10.60 | $ 193.50 | $ 2,051.10 | PREPARE FOR AND ATTEND CALL WITH WILSON; DRAFT EMAIL TO K. GROTENRATH REGARDING DOCUMENT REVIEW PROCESS |
| 2664 | SERGEI ZASLAVSKY | Counsel | 5/5/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH J. WILSON; COMMUNICATE WITH VENDORS AND CERTIFIERS REGARDING DECLARATION |
| 2665 | JEREMY GIRTON | Associate | 5/5/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW CARR DOCUMENTS |
| 2666 | DARCY M. MEALS | Associate | 5/5/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW NOTES FROM LEGAL TELEPHONE CALL WITH J. WILSON; CONFER WITH TEAM REGARDING TASK LIST AND DISCOVERY REVIEW |
| 2667 | KIMBERLY GROTENRATH | Paralegal | 5/5/2016 | 0.20 | $ 193.50 | $ 38.70 | UPDATE DOCUMENTS REGARDING 8TH SUPPLEMENTAL RESPONSE |
| 2668 | JEREMY GIRTON | Associate | 5/8/2016 | 2.30 | $ 193.50 | $ 445.05 | DRAFT PRELIMINARY INJUNCTION BRIEF |
| 2669 | SERGEI ZASLAVSKY | Counsel | 5/8/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW AND COMMUNICATE REGARDING DRAFT PRELIMINARY INJUNCTION MOTION |
| 2670 | LINDSEY R. LOVE | Associate | 5/9/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH K. GROTENRATH AND D. RIBNER REGARDING THE PRELIMINARY INJUNCTION; REVIEW DOCUMENTS ON SAME |
| 2671 | JEREMY GIRTON | Associate | 5/9/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW AND REVISE PRELIMINARY INJUNCTION |
| 2672 | DARCY M. MEALS | Associate | 5/9/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION DRAFT AND REVIEW DRAFT OF SAME |
| 2673 | KIMBERLY GROTENRATH | Paralegal | 5/9/2016 | 0.20 | $ 193.50 | $ 38.70 | UPDATE COURT DOCUMENTS |
| 2674 | KIMBERLY GROTENRATH | Paralegal | 5/10/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW DISCOVERY RESPONSES |
| 2675 | SERGEI ZASLAVSKY | Counsel | 5/10/2016 | 2.20 | $ 193.50 | $ 425.70 | REVIEW AND COMMENT ON PRELIMINARY INJUNCTION MOTION; COMMUNICATE WITH TAAZA FRESH AN HALAL ADVOCATES REGARDING DECLARATIONS FOR PRELIMINARY INJUNCTION; WORK ON DECLARATION |
| 2676 | JEREMY GIRTON | Associate | 5/10/2016 | 2.40 | $ 193.50 | $ 464.40 | REVIEW CARR DOCUMENTS; EMAIL CORRESPONDENCE WITH S ZASLAVSKY REGARDING DECLARATIONS |
| 2677 | DARCY M. MEALS | Associate | 5/10/2016 | 1.60 | $ 193.50 | $ 309.60 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARIZE SAME FOR TEAM; REVIEW NINTH SUPPLEMENTAL PRODUCTION; REVISE DRAFT MOTION FOR PRELIMINARY INJUNCTION |
| 2678 | BRAD N. GARCIA | Counsel | 5/10/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW PRODUCTION; CORRESPOND WITH TEAM REGARDING B. CARR REQUESTS |
| 2679 | SCOTT HAMMACK | Counsel | 5/11/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION |
| 2680 | DARCY M. MEALS | Associate | 5/11/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION DRAFT AND ACCOMPANYING DECLARATIONS; REVIEW CORRESPONDENCE REGARDING LATEST PRODUCTION; DRAFT DEFICIENCIES LETTER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2681 | SERGEI ZASLAVSKY | Counsel | 5/12/2016 | 0.60 | $ 193.50 | $ 116.10 | COMMUNICATE WITH CERTIFIERS AND TEAM MEMBERS REGARDING DECLARATIONS FOR PRELIMINARY INJUNCTION MOTION; REVIEW AND COMMUNICATE REGARDING DRAFT DECLARATIONS |
| 2682 | DARCY M. MEALS | Associate | 5/12/2016 | 2.10 | $ 193.50 | $ 406.35 | CONFER WITH TEAM REGARDING MOTION FOR PRELIMINARY INJUNCTION AND REVISE SAME; REVIEW DRAFT DECLARATION; DRAFT DEFICIENCIES LETTER |
| 2683 | JEREMY GIRTON | Associate | 5/12/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW AND REVISE DECLARATION FOR S. ZASLAVSKY |
| 2684 | SERGEI ZASLAVSKY | Counsel | 5/13/2016 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH TEAM MEMBERS REGARDING PRELIMINARY INJUNCTION MOTION |
| 2685 | BRAD N. GARCIA | Counsel | 5/13/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING PRELIMINARY INJUNCTION |
| 2686 | DARCY M. MEALS | Associate | 5/13/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH TEAM REGARDING DRAFT MOTION FOR PRELIMINARY INJUNCTION |
| 2687 | LINDSEY R. LOVE | Associate | 5/13/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW EMAILS FROM TEAM REGARDING PRELIMINARY INJUNCTION |
| 2688 | DARCY M. MEALS | Associate | 5/16/2016 | 3.40 | $ 193.50 | $ 657.90 | CONFER WITH TEAM REGARDING PRELIMINARY INJUNCTION; CORRESPOND WITH J. GIRTON REGARDING DRAFTING SECTIONS OF PRELIMINARY INJUNCTION |
| 2689 | BRAD N. GARCIA | Counsel | 5/16/2016 | 0.60 | $ 193.50 | $ 116.10 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL; REVIEW OUTSTANDING TASKS |
| 2690 | EVE SOLIMAN | Paralegal | 5/17/2016 | 1.50 | $ 95.00 | $ 142.50 | ASSIST K. GROTENRATH UPDATE COURT CLIP AND MANAGE RECORDS |
| 2691 | LINDSEY R. LOVE | Associate | 5/17/2016 | 3.40 | $ 193.50 | $ 657.90 | ATTEND TEAM MEETING; TELECONFERENCE WITH CARR; DISCUSS PRELIMINARY INJUNCTION WITH D. MEALS TELECONFERENCE WITH HALAL ADVOCATES; DRAFT POST-CALL SUMMARY FOR TEAM; DRAFT EMAIL TO M. COCKER REGARDING FOLLOW UP RESEARCH; REVIEW LETTER FROM CARR; DRAFT SUMMARY OF LETTER FROM CARR FOR TEAM |
| 2692 | JEREMY GIRTON | Associate | 5/17/2016 | 1.10 | $ 193.50 | $ 212.85 | CARR TEAM CONFERENCE(.7); EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING PLAN FOR PRELIMINARY INJUNCTION(.4) |
| 2693 | SCOTT HAMMACK | Counsel | 5/17/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION AND DEFICIENCIES LETTER |
| 2694 | SERGEI ZASLAVSKY | Counsel | 5/17/2016 | 2.60 | $ 193.50 | $ 503.10 | PARTICIPATE IN INTERNAL TEAM MEETING REGARDING PRELIMINARY INJUNCTION STRATEGY; WORK ON DECLARATIONS; COMMUNICATE WITH HALAL ADVOCATES REGARDING DECLARATION |
| 2695 | DARCY M. MEALS | Associate | 5/17/2016 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING DISCOVERY PROGRESS AND PRELIMINARY INJUNCTION; CONFER WITH L. LOVE REGARDING LEGAL TELEPHONE CALL FROM B. CARR; CORRESPOND WITH M. BROOKS REGARDING STAFF ATTORNEY ASSISTANCE FOR DOCUMENT REVIEW; REVIEW DRAFT HAMZA DECLARATION |
| 2696 | BRAD N. GARCIA | Counsel | 5/17/2016 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; COORDINATE DOCUMENT REVIEW SEARCHES WITH D. MEALS AND K. THOMAS |
| 2697 | EVE SOLIMAN | Paralegal | 5/18/2016 | 1.30 | $ 95.00 | $ 123.50 | ASSIST K. GROTENRATH UPDATE COURT CLIP AND MANAGE RECORDS |
| 2698 | JEREMY GIRTON | Associate | 5/18/2016 | 3.20 | $ 193.50 | $ 619.20 | REVIEW 9TH SUPPLEMENTAL RESPONSE TO RFP |
| 2699 | DARCY M. MEALS | Associate | 5/18/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE FROM B. CARR AND SUMMARY FROM L. LOVE REGARDING SAME |
| 2700 | LINDSEY R. LOVE | Associate | 5/18/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW DOCUMENTS FROM 8TH SUPPLEMENTAL PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2701 | EVE SOLIMAN | Paralegal | 5/19/2016 | 3.60 | $ 95.00 | $ 342.00 | ASSIST K. GROTENRATH UPDATE COURT CLIP AND MANAGE RECORDS |
| 2702 | JEREMY GIRTON | Associate | 5/19/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFERENCE WITH D. MEALS REGARDING DEFICIENCIES LETTER |
| 2703 | DARCY M. MEALS | Associate | 5/19/2016 | 0.70 | $ 193.50 | $ 135.45 | CONFER WITH J. GIRTON REGARDING DOCUMENT REVIEW AND DEFICIENCIES LETTER; REVIEW DOCUMENTS |
| 2704 | LINDSEY R. LOVE | Associate | 5/19/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW TEAM EMAILS AND DISCUSS STRATEGY WITH TEAM |
| 2705 | EVE SOLIMAN | Paralegal | 5/20/2016 | 7.50 | $ 95.00 | $ 712.50 | ASSIST K. GROTENRATH UPDATE COURT CLIP AND MANAGE RECORDS |
| 2706 | DARCY M. MEALS | Associate | 5/20/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE DEFICIENCIES LETTER AND REVIEW 9TH SUPPLEMENTAL PRODUCTION |
| 2707 | EVE SOLIMAN | Paralegal | 5/23/2016 | 0.60 | $ 95.00 | $ 57.00 | ASSIST K. GROTENRATH UPDATE COURT CLIP AND MANAGE RECORDS |
| 2708 | DARCY M. MEALS | Associate | 5/23/2016 | 2.50 | $ 193.50 | $ 483.75 | REVIEW DOCUMENTS; CONFER WITH J. GIRTON REGARDING DEFICIENCIES LETTER |
| 2709 | SCOTT HAMMACK | Counsel | 5/24/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING SCOPE OF DOCUMENT PRODUCTION |
| 2710 | BRAD N. GARCIA | Counsel | 5/24/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND REGARDING DISCOVERY STATUS |
| 2711 | DARCY M. MEALS | Associate | 5/24/2016 | 1.40 | $ 193.50 | $ 270.90 | REVIEW DOCUMENTS FROM 8TH SUPPLEMENTAL PRODUCTION |
| 2712 | JEREMY GIRTON | Associate | 5/25/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW DEFICIENCIES LETTER; CALL WITH D. MEALS REGARDING SAME |
| 2713 | DARCY M. MEALS | Associate | 5/25/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW DOCUMENTS FROM 8TH SUPPLEMENTAL PRODUCTION; CONFER WITH J. GIRTON REGARDING MISSING DOCUMENTS; REVISE DEFICIENCIES LETTER |
| 2714 | BRAD N. GARCIA | Counsel | 5/26/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH OPPOSING COUNSEL |
| 2715 | LINDSEY R. LOVE | Associate | 5/26/2016 | 0.10 | $ 193.50 | $ 19.35 | DISCUSS CASE STRATEGY WITH TEAM |
| 2716 | DARCY M. MEALS | Associate | 5/26/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW DOCUMENTS FROM 8TH SUPPLEMENTAL PRODUCTION |
| 2717 | DARCY M. MEALS | Associate | 5/31/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH TEAM REGARDING DEFICIENCIES LETTER AND STRATEGY FOR PRELIMINARY INJUNCTION |
| 2718 | BRAD N. GARCIA | Counsel | 5/31/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH OPPOSING COUNSEL |
| 2719 | SERGEI ZASLAVSKY | Counsel | 6/1/2016 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE REGARDING PRELIMINARY INJUNCTION MOTION |
| 2720 | BRAD N. GARCIA | Counsel | 6/1/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING TASKS |
| 2721 | DARCY M. MEALS | Associate | 6/1/2016 | 3.60 | $ 193.50 | $ 696.60 | REVIEW DOCUMENTS FROM 8TH SUPPLEMENTAL PRODUCTION; CORRESPOND WITH TEAM REGARDING TASK LIST; REVISE DEFICIENCIES LETTER AND CORRESPOND WITH S. HAMMOCK REGARDING SAME |
| 2722 | BRAD N. GARCIA | Counsel | 6/2/2016 | 1.50 | $ 193.50 | $ 290.25 | DISCUSS CASE WITH OPPOSING COUNSEL; SUMMARIZE CONVERSATION FOR TEAM |
| 2723 | DARCY M. MEALS | Associate | 6/2/2016 | 2.90 | $ 193.50 | $ 561.15 | REVIEW DOCUMENTS FROM 8TH SUPPLEMENTAL PRODUCTION; CORRESPOND WITH B. CARR REGARDING MAILINGS |
| 2724 | EVE SOLIMAN | Paralegal | 6/6/2016 | 2.70 | $ 95.00 | $ 256.50 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT |
| 2725 | KIMBERLY GROTENRATH | Paralegal | 6/6/2016 | 0.40 | $ 193.50 | $ 77.40 | UPDATE COURT DOCUMENTS |
| 2726 | BRAD N. GARCIA | Counsel | 6/7/2016 | 0.70 | $ 193.50 | $ 135.45 | ASSESS AND CORRESPOND REGARDING DISCOVERY REQUESTS |
| 2727 | EVE SOLIMAN | Paralegal | 6/7/2016 | 5.20 | $ 95.00 | $ 494.00 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT |
| 2728 | DARCY M. MEALS | Associate | 6/7/2016 | 0.40 | $ 193.50 | $ 77.40 | CONFER WITH B. CARR REGARDING CASE STATUS; REVIEW CORRESPONDENCE REGARDING DISCOVERY REQUESTS |
| 2729 | DAVID J. LEVISS | Partner | 6/7/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH B. GARCIA REGARDING DISCOVERY STRATEGY |
| 2730 | SERGEI ZASLAVSKY | Counsel | 6/7/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW AND COMMUNICATE REGARDING BOP DISCOVERY REQUESTS |
| 2731 | KIMBERLY GROTENRATH | Paralegal | 6/7/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW INTERROGATORIES REQUEST AND REQUESTS FOR PRODUCTION DOCUMENTS |
| 2732 | EVE SOLIMAN | Paralegal | 6/8/2016 | 0.60 | $ 95.00 | $ 57.00 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2733 | DARCY M. MEALS | Associate | 6/8/2016 | 2.50 | $ 193.50 | $ 483.75 | DRAFT MOTION FOR PRELIMINARY INJUNCTION; REVIEW DISCOVERY REQUESTS |
| 2734 | EVE SOLIMAN | Paralegal | 6/9/2016 | 0.20 | $ 95.00 | $ 19.00 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT |
| 2735 | DARCY M. MEALS | Associate | 6/9/2016 | 0.40 | $ 193.50 | $ 77.40 | DRAFT MOTION FOR PRELIMINARY INJUNCTION |
| 2736 | LINDSEY R. LOVE | Associate | 6/13/2016 | 4.00 | $ 193.50 | $ 774.00 | CONFERENCE WITH CARR TEAM REGARDING STRATEGY FOR RESPONDING TO DISCOVERY REQUESTS; DRAFT DISCOVERY RESPONSES |
| 2737 | DARCY M. MEALS | Associate | 6/13/2016 | 3.30 | $ 193.50 | $ 638.55 | CONFER WITH TEAM REGARDING DISCOVERY RESPONSES AND DRAFT PRELIMINARY INJUNCTION; DRAFT MOTION FOR PRELIMINARY INJUNCTION |
| 2738 | SCOTT HAMMACK | Counsel | 6/13/2016 | 1.40 | $ 193.50 | $ 270.90 | MEETING WITH OMM TEAM REGARDING RESPONSE TO DISCOVERY REQUESTS; REVISING EMAIL TO BOP; REVIEWING DISCOVERY REQUESTS |
| 2739 | BRAD N. GARCIA | Counsel | 6/13/2016 | 2.30 | $ 193.50 | $ 445.05 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL |
| 2740 | LINDSEY R. LOVE | Associate | 6/13/2016 | 0.50 | $ 193.50 | $ 96.75 | PREPARE FOR CARR TEAM MEETING |
| 2741 | SERGEI ZASLAVSKY | Counsel | 6/13/2016 | 1.70 | $ 193.50 | $ 328.95 | REVIEW BOP DISCOVERY REQUESTS; PARTICIPATE IN TEAM MEETING DISCUSSING BOP DISCOVERY REQUESTS; EDIT AND DISSEMINATE DRAFT VENDOR AND CERTIFIER DECLARATIONS |
| 2742 | LINDSEY R. LOVE | Associate | 6/14/2016 | 8.60 | $ 193.50 | $ 1,664.10 | DRAFT DISCOVERY RESPONSES AND DISCUSS SAME WITH B. GARCIA, D. MEALS, AND S. ZASLAVSKY |
| 2743 | DARCY M. MEALS | Associate | 6/14/2016 | 9.90 | $ 193.50 | $ 1,915.65 | DRAFT MOTION FOR PRELIMINARY INJUNCTION |
| 2744 | BRAD N. GARCIA | Counsel | 6/14/2016 | 0.40 | $ 193.50 | $ 77.40 | SEND CASE UPDATE TO CO-COUNSEL |
| 2745 | LINDSEY R. LOVE | Associate | 6/15/2016 | 1.40 | $ 193.50 | $ 270.90 | DRAFT DISCOVERY RESPONSES |
| 2746 | BRAD N. GARCIA | Counsel | 6/15/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW DRAFT PRELIMINARY INJUNCTION AND DISCOVERY RESPONSES |
| 2747 | DARCY M. MEALS | Associate | 6/15/2016 | 0.50 | $ 193.50 | $ 96.75 | REVISE DRAFT MOTION FOR PRELIMINARY INJUNCTION; REVIEW DRAFT DISCOVERY RESPONSES |
| 2748 | DARCY M. MEALS | Associate | 6/16/2016 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH L. LOVE REGARDING MAILING DISCOVERY REQUESTS TO PLAINTIFFS; CONFER WITH TEAM REGARDING CITATIONS IN PRELIMINARY INJUNCTION MOTION; REVIEW RESPONSE TO DEFICIENCIES LETTER |
| 2749 | BRAD N. GARCIA | Counsel | 6/16/2016 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND REGARDING CASE STATUS AND STRATEGY |
| 2750 | LINDSEY R. LOVE | Associate | 6/16/2016 | 2.00 | $ 193.50 | $ 387.00 | DRAFT DISCOVERY RESPONSES |
| 2751 | EVE SOLIMAN | Paralegal | 6/16/2016 | 0.20 | $ 95.00 | $ 19.00 | RETRIEVE COURT DOCUMENTS FROM RECORDS FOR K. GROTENRATH |
| 2752 | SERGEI ZASLAVSKY | Counsel | 6/16/2016 | 3.00 | $ 193.50 | $ 580.50 | REVIEW AND EDIT BOP DISCOVERY RESPONSES AND PRELIMINARY INJUNCTION BRIEF |
| 2753 | SCOTT HAMMACK | Counsel | 6/16/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEWING DRAFT MOTION FOR PRELIMINARY INJUNCTION; CORR RE: SAME |
| 2754 | BRAD N. GARCIA | Counsel | 6/17/2016 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS CASE STRATEGY |
| 2755 | KIMBERLY GROTENRATH | Paralegal | 6/17/2016 | 0.40 | $ 193.50 | $ 77.40 | UPDATE TO INTERROGATORIES AND REQUEST FOR PRODUCTION DOCUMENTS |
| 2756 | SERGEI ZASLAVSKY | Counsel | 6/20/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE REGARDING VENDOR AND CERTIFIER DECLARATIONS |
| 2757 | BRAD N. GARCIA | Counsel | 6/20/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW DISCOVERY REQUESTS, DRAFT PRELIMINARY INJUNCTION AND DECLARATIONS; DISCUSS SAME WITH D. MEALS |
| 2758 | SCOTT HAMMACK | Counsel | 6/20/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DRAFT DECLARATIONS |
| 2759 | LINDSEY R. LOVE | Associate | 6/20/2016 | 1.20 | $ 193.50 | $ 232.20 | REVISE DISCOVERY RESPONSES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2760 | DARCY M. MEALS | Associate | 6/20/2016 | 3.10 | $ 193.50 | $ 599.85 | REVISE PRELIMINARY INJUNCTION AND CORRESPOND WITH TEAM REGARDING DRAFTING DECLARATIONS AND DISCOVERY RESPONSES; DRAFT DECLARATIONS; REVISE PRELIMINARY INJUNCTION MOTION |
| 2761 | EVE SOLIMAN | Paralegal | 6/21/2016 | 0.60 | $ 95.00 | $ 57.00 | ARRANGE SCHEDULED UNMONITORED LEGAL PHONE CALLS WITH CLIENTS |
| 2762 | LINDSEY R. LOVE | Associate | 6/21/2016 | 1.90 | $ 193.50 | $ 367.65 | CONFERENCE WITH E. SOLIMAN REGARDING ARRANGING CALLS WITH CLIENTS; REVISE DISCOVERY RESPONSES AND EMAIL TEAM ON SAME; DISCUSS CARR HABEAS PETITION WITH D. MEALS; COMMUNICATE WITH COUNSELOR LASTER REGARDING CLIENT CALL; ARRANGE ACCOMMODATIONS FOR CLIENT CALL AND DISCUSS SAME WITH E. SOLIMAN |
| 2763 | SCOTT HAMMACK | Counsel | 6/21/2016 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND REGARDING: DRAFT DECLARATIONS; REVISE DRAFT CARR DECLARATION |
| 2764 | EVE SOLIMAN | Paralegal | 6/21/2016 | 0.10 | $ 95.00 | $ 9.50 | MEET WITH L. LOVE FOR INSTRUCTIONS ON ARRANGING CALLS WITH CLIENTS REGARDING DISCOVERY RESPONSES |
| 2765 | SERGEI ZASLAVSKY | Counsel | 6/21/2016 | 4.70 | $ 193.50 | $ 909.45 | REVIEW AND COMMUNICATE REGARDING CARR DOCUMENTS; COMMUNICATE REGARDING PRELIMINARY INJUNCTION BRIEF AND CERTIFIER DECLARATION; EDIT AND REVISE PRELIMINARY INJUNCTION BRIEF |
| 2766 | JEREMY GIRTON | Associate | 6/21/2016 | 1.80 | $ 193.50 | $ 348.30 | REVIEW CRENSHAW DOCUMENTS; REVIEW PRELIMINARY INJUNCTION DRAFT |
| 2767 | BRAD N. GARCIA | Counsel | 6/21/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DECLARATIONS TO PREPARE FOR CLIENT CALLS |
| 2768 | DAVID J. LEVISS | Partner | 6/21/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW DISCOVERY CORRESPONDENCE FROM BOP; CORRESPOND WITH D. MEALS REGARDING PRELIMINARY INJUNCTION STRATEGY |
| 2769 | DARCY M. MEALS | Associate | 6/21/2016 | 5.30 | $ 193.50 | $ 1,025.55 | REVISE DRAFT DECLARATIONS AND PRELIMINARY INJUNCTION AND CORRESPOND WITH TEAM REGARDING SAME |
| 2770 | EVE SOLIMAN | Paralegal | 6/22/2016 | 0.50 | $ 95.00 | $ 47.50 | ARRANGE SCHEDULED UNMONITORED LEGAL PHONE CALLS WITH CLIENTS |
| 2771 | JEREMY GIRTON | Associate | 6/22/2016 | 2.00 | $ 193.50 | $ 387.00 | CONFERENCE WITH B. CARR REGARDING DECLARATION AND DISCOVERY RESPONSES |
| 2772 | SCOTT HAMMACK | Counsel | 6/22/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING CARR DECLARATION |
| 2773 | DARCY M. MEALS | Associate | 6/22/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH TEAM REGARDING DRAFT DECLARATIONS AND LEGAL CALLS |
| 2774 | LINDSEY R. LOVE | Associate | 6/22/2016 | 2.00 | $ 193.50 | $ 387.00 | PREPARE FOR AND ATTEND CALL WITH B. CARR; SCHEDULE CALLS WITH CLIENTS AND DISCUSS SAME WITH E. SOLOMEN |
| 2775 | SERGEI ZASLAVSKY | Counsel | 6/22/2016 | 3.90 | $ 193.50 | $ 754.65 | PREPARE FOR AND PARTICIPATE IN CALLS WITH M. CRENSHAW AND B. CARR; REVIEW AND EDIT PRELIMINARY INJUNCTION BRIEF AND CLIENT DECLARATIONS; COMMUNICATE WITH INTERNAL TEAM REGARDING DISCOVERY RESPONSES |
| 2776 | BRAD N. GARCIA | Counsel | 6/22/2016 | 4.60 | $ 193.50 | $ 890.10 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALLS WITH M. CRENSHAW AND B. CARR; SUMMARIZE NOTES AND DISCUSS CASE STRATEGY |
| 2777 | DARCY M. MEALS | Associate | 6/23/2016 | 1.80 | $ 193.50 | $ 348.30 | ATTEND TEAM MEETING REGARDING STATUS OF DISCOVERY RESPONSES AND PRELIMINARY INJUNCTION; REVISE DRAFT DECLARATIONS |
| 2778 | SERGEI ZASLAVSKY | Counsel | 6/23/2016 | 2.00 | $ 193.50 | $ 387.00 | PARTICIPATE IN TEAM STRATEGY MEETING; RESEARCH ISSUES PERTAINING TO OUR DISCOVERY OBLIGATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2779 | LINDSEY R. LOVE | Associate | 6/23/2016 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND ATTEND CARR TEAM MEETING; DRAFT EMAIL TO TEAM REGARDING UPCOMING CARR TASKS |
| 2780 | BRAD N. GARCIA | Counsel | 6/23/2016 | 2.00 | $ 193.50 | $ 387.00 | REVIEW DISCOVERY MATERIALS; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2781 | JEREMY GIRTON | Associate | 6/23/2016 | 2.60 | $ 193.50 | $ 503.10 | WEEKLY CONFERENCE WITH CARR TEAM; REVIEW DRAFT OF PRELIMINARY INJUNCTION |
| 2782 | JEREMY GIRTON | Associate | 6/24/2016 | 2.40 | $ 193.50 | $ 464.40 | REVIEW AND REVISE PRELIMINARY INJUNCTION DRAFT |
| 2783 | DARCY M. MEALS | Associate | 6/24/2016 | 1.60 | $ 193.50 | $ 309.60 | REVISE DRAFT PRELIMINARY INJUNCTION MOTION AND CONFER WITH J. GIRTON REGARDING SAME; REVIEW DEFICIENCIES LETTER |
| 2784 | SERGEI ZASLAVSKY | Counsel | 6/25/2016 | 1.50 | $ 193.50 | $ 290.25 | RESEARCH, REVISE AND EDIT PRELIMINARY INJUNCTION BRIEF |
| 2785 | DARCY M. MEALS | Associate | 6/26/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH J. GIRTON AND S. ZASLAVSKY REGARDING DRAFT MOTION AND ACCOMPANYING DECLARATIONS |
| 2786 | JEREMY GIRTON | Associate | 6/26/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW PRELIMINARY INJUNCTION DRAFT |
| 2787 | SERGEI ZASLAVSKY | Counsel | 6/26/2016 | 1.20 | $ 193.50 | $ 232.20 | REVISE AND EDIT DECLARATION; RESEARCH HALAL CERTIFICATION STANDARDS |
| 2788 | JEREMY GIRTON | Associate | 6/27/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND REVISE CARR DECLARATION; CONFERENCE WITH L. LOVE REGARDING PRELIMINARY INJUNCTION |
| 2789 | DARCY M. MEALS | Associate | 6/27/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION |
| 2790 | LINDSEY R. LOVE | Associate | 6/27/2016 | 4.20 | $ 193.50 | $ 812.70 | REVISE CARR DISCOVERY RESPONSES AND DISCUSS SAME WITH TEAM; SCHEDULE CALLS WITH CLIENTS; REVIEW CARR DOCUMENTS FOR RESPONSIVENESS |
| 2791 | EVE SOLIMAN | Paralegal | 6/27/2016 | 0.30 | $ 95.00 | $ 28.50 | SUBMIT RECORDS REQUEST TO RETRIEVE ALL DOCUMENTS FOR ATTORNEY REVIEW |
| 2792 | DARCY M. MEALS | Associate | 6/28/2016 | 3.30 | $ 193.50 | $ 638.55 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH T. KENT; DRAFT DECLARATIONS FOR PRELIMINARY INJUNCTION; REVIEW PROPOSED DISCOVERY RESPONSES |
| 2793 | LINDSEY R. LOVE | Associate | 6/28/2016 | 3.00 | $ 193.50 | $ 580.50 | PREPARE FOR CALL WITH T. KENT AND DISCUSS INTERROGATORIES AND REQUESTS FOR PRODUCTION WITH TEAM |
| 2794 | JEREMY GIRTON | Associate | 6/28/2016 | 3.40 | $ 193.50 | $ 657.90 | PREPARE FOR CONFERENCE WITH T. KENT; REVIEW PRELIMINARY INJUNCTION DRAFT; REVIEW AND REVISE CARR DECLARATION; REVIEW FILES FROM B. CARR |
| 2795 | BRAD N. GARCIA | Counsel | 6/28/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW AND UPDATE CLIENT DECLARATIONS |
| 2796 | SERGEI ZASLAVSKY | Counsel | 6/28/2016 | 0.30 | $ 193.50 | $ 58.05 | SEARCH FOR AUTHORITY PERTAINING TO REQUIREMENT TO EAT MEAT; COMMUNICATE REGARDING CLIENT CALLS |
| 2797 | EVE SOLIMAN | Paralegal | 6/29/2016 | 2.50 | $ 95.00 | $ 237.50 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT |
| 2798 | JEREMY GIRTON | Associate | 6/29/2016 | 1.00 | $ 193.50 | $ 193.50 | CONFERENCE WITH J. WILSON |
| 2799 | EVE SOLIMAN | Paralegal | 6/29/2016 | 0.30 | $ 95.00 | $ 28.50 | MEET WITH L. LOVE REGARDING NEXT STEPS IN CASE DEVELOPMENT |
| 2800 | DARCY M. MEALS | Associate | 6/29/2016 | 5.00 | $ 193.50 | $ 967.50 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH J. WILSON; REVISE DRAFT DECLARATIONS; CONFER WITH B. GARCIA REGARDING EMAIL RESPONSE TO BOP LETTER |
| 2801 | LINDSEY R. LOVE | Associate | 6/29/2016 | 5.80 | $ 193.50 | $ 1,122.30 | PREPARE FOR AND ATTEND TELECONFERENCE WITH WILSON; PREPARE FOR AND ATTEND TELECONFERENCE WITH KENT; REVIEW DOCUMENTS FOR KENT; COMMUNICATE WITH E. SOLIMAN REGARDING DOCUMENT REVIEW FOR DISCOVERY RESPONSIVENESS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2802 | EVE SOLIMAN | Paralegal | 6/29/2016 | 4.70 | $ 95.00 | $ 446.50 | REVIEW DEFENDANT'S RESPONSES TO OUR REQUEST FOR PRODUCTION TO SEARCH FOR INMATE TRANSACTIONS REPORTS |
| 2803 | BRAD N. GARCIA | Counsel | 6/29/2016 | 2.00 | $ 193.50 | $ 387.00 | REVIEW DISCOVERY AND DEFICIENCIES LETTER; DRAFT EMAIL TO OPPOSING COUNSEL |
| 2804 | KIMBERLY GROTENRATH | Paralegal | 6/29/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW DOCUMENTS RECEIVED FROM B. CARR |
| 2805 | SERGEI ZASLAVSKY | Counsel | 6/29/2016 | 2.60 | $ 193.50 | $ 503.10 | REVISE H. MAQBUL DECLARATION AND COMMUNICATE WITH TEAM MEMBERS REGARDING PRELIMINARY INJUNCTION BRIEF; PREPARE FOR AND PARTICIPATE IN CALL WITH T. KENT; PREPARE FOR CALL WITH HALAL ADVOCATES |
| 2806 | EVE SOLIMAN | Paralegal | 6/30/2016 | 0.10 | $ 95.00 | $ 9.50 | ASSIST K. GROTENRATH WITH RECORDS MANAGEMENT |
| 2807 | EVE SOLIMAN | Paralegal | 6/30/2016 | 3.20 | $ 95.00 | $ 304.00 | ASSIST L. LOVE REVIEW AND ANALYZE CLIENT DOCUMENTS TO DETERMINE IF THEY ARE RESPONSIVE TO THE DEFENDANT'S REQUEST FOR PRODUCTION |
| 2808 | EVE SOLIMAN | Paralegal | 6/30/2016 | 1.20 | $ 95.00 | $ 114.00 | CLIENT DOCUMENT REVIEW |
| 2809 | DARCY M. MEALS | Associate | 6/30/2016 | 4.10 | $ 193.50 | $ 793.35 | CORRESPOND WITH K. GROTENRATH REGARDING LOCAL RULES FOR FILING PRELIMINARY INJUNCTION IN S.D. INDIANA; REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION; REVISE EMAIL TO S. WOODS REGARDING DISCOVERY RESPONSES; REVISE DEFICIENCIES LETTER AND CORRESPOND WITH S. HAMMACK REGARDING SAME |
| 2810 | DAVID J. LEVISS | Partner | 6/30/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH OMM TEAM REGARDING DISCOVERY NEGOTIATIONS WITH BOP |
| 2811 | SCOTT HAMMACK | Counsel | 6/30/2016 | 3.20 | $ 193.50 | $ 619.20 | MEETING WITH S. ZASLAVSKY REGARDING STAFFING; MEETING WITH L. LOVE REGARDING SAME; REVISING DEFICIENCY EMAIL; CALL WITH B. GARCIA REGARDING SAME; REVISING DEFICIENCY LETTER; CALL WITH D. MEALS REGARDING SAME |
| 2812 | SERGEI ZASLAVSKY | Counsel | 6/30/2016 | 2.10 | $ 193.50 | $ 406.35 | RESEARCH LOCAL RULES AFFECTING PRELIMINARY INJUNCTION FILINGS AND COMMUNICATE REGARDING SAME; PREPARE FOR, CONDUCT, AND SEND EMAIL SUMMARIZING CALL WITH HALAL ADVOCATES; COMMUNICATE WITH TEAM MEMBERS REGARDING PRELIMINARY INJUNCTION BRIEF; SEARCH FOR AND COMMUNICATE REGARDING CLIENT DOCUMENTS |
| 2813 | KIMBERLY GROTENRATH | Paralegal | 6/30/2016 | 0.20 | $ 193.50 | $ 38.70 | RESEARCH RULES REGARDING PRELIMINARY INJUNCTION PROCEDURES |
| 2814 | JEREMY GIRTON | Associate | 6/30/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW AND REVISE CARR DECLARATION |
| 2815 | JEREMY GIRTON | Associate | 6/30/2016 | 1.10 | $ 193.50 | $ 212.85 | REVIEW AND REVISE KENT DECLARATION |
| 2816 | EVE SOLIMAN | Paralegal | 6/30/2016 | 0.90 | $ 95.00 | $ 85.50 | REVIEW CLIENT CORRESPONDENCE TO LOCATE SPECIFIC DOCUMENTS FOR L. LOVE |
| 2817 | LINDSEY R. LOVE | Associate | 6/30/2016 | 1.50 | $ 193.50 | $ 290.25 | REVIEW POTENTIALLY RESPONSIVE DOCUMENTS; DISCUSS DOCUMENT REVIEW WITH E. SOLIMAN AND TEAM |
| 2818 | BRAD N. GARCIA | Counsel | 6/30/2016 | 1.20 | $ 193.50 | $ 232.20 | REVISE AND SEND CORRESPONDENCE TO OPPOSING COUNSEL |
| 2819 | EVE SOLIMAN | Paralegal | 7/1/2016 | 7.20 | $ 95.00 | $ 684.00 | ASSIST L. LOVE REVIEW AND ANALYZE CLIENT DOCUMENTS TO DETERMINE IF THEY ARE RESPONSIVE TO THE DEFENDANT'S REQUEST FOR PRODUCTION |
| 2820 | SERGEI ZASLAVSKY | Counsel | 7/1/2016 | 0.40 | $ 193.50 | $ 77.40 | COMMUNICATE WITH TEAM MEMBERS REGARDING BOP DISCOVERY AND CERTIFIERS; COMMUNICATE WITH VENDORS AND CERTIFIERS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2821 | BRAD N. GARCIA | Counsel | 7/1/2016 | 0.30 $ | 193.50 $ | 58.05 | CORRESPOND WITH OPPOSING COUNSEL |
| 2822 | JEREMY GIRTON | Associate | 7/1/2016 | 2.70 $ | 193.50 $ | 522.45 | REVIEW AND REVISE PRELIMINARY INJUNCTION DRAFT |
| 2823 | DARCY M. MEALS | Associate | 7/1/2016 | 0.80 $ | 193.50 $ | 154.80 | REVIEW RELEVANT CASE LAW; CONFER WITH E. SOLIMAN REGARDING DOCUMENT REVIEW; REVIEW CORRESPONDENCE FROM S. HAMMACK REGARDING DEFICIENCIES LETTER |
| 2824 | SCOTT HAMMACK | Counsel | 7/1/2016 | 1.50 $ | 193.50 $ | 290.25 | REVIEW DEFICIENCY LETTER; CORRESPONDENCE REGARDING EXTENSION; CORRESPONDENCE REGARDING STATUS CONFERENCE |
| 2825 | DARCY M. MEALS | Associate | 7/3/2016 | 1.40 $ | 193.50 $ | 270.90 | REVISE PRELIMINARY INJUNCTION BRIEF PER J. GIRTON SUGGESTIONS |
| 2826 | DARCY M. MEALS | Associate | 7/4/2016 | 1.60 $ | 193.50 $ | 309.60 | REVISE DRAFT DEFICIENCIES LETTER AND DRAFT TALKING POINTS FOR STATUS CONFERENCE |
| 2827 | SERGEI ZASLAVSKY | Counsel | 7/5/2016 | 0.40 $ | 193.50 $ | 77.40 | COMMUNICATE WITH TEAM REGARDING INTERROGATORY RESPONSES |
| 2828 | JEREMY GIRTON | Associate | 7/5/2016 | 0.50 $ | 193.50 $ | 96.75 | CONFERENCE WITH L. LOVE REGARDING RFP AND ROG RESPONSES |
| 2829 | DARCY M. MEALS | Associate | 7/5/2016 | 1.10 $ | 193.50 $ | 212.85 | CONFER WITH B. GARCIA REGARDING TALKING POINTS FOR STATUS CONFERENCE; PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH J. WILSON AND L. LOVE; REVISE DRAFT PRELIMINARY INJUNCTION |
| 2830 | BRAD N. GARCIA | Counsel | 7/5/2016 | 1.30 $ | 193.50 $ | 251.55 | PREPARE TALKING POINTS FOR STATUS CONFERENCE; CORRESPOND REGARDING DISCOVERY RESPONSES |
| 2831 | LINDSEY R. LOVE | Associate | 7/5/2016 | 5.70 $ | 193.50 $ | 1,102.95 | REVISE RFPS AND ROGS FOR WILSON; DISCUSS STRATEGY WITH D. MEALS; DISCUSS DOCUMENT REVIEW WITH K. THOMAS; TELECONFERENCE WITH COUNSELOR SULLIVAN; REVISE RFPS AND ROGS FOR CARR |
| 2832 | SCOTT HAMMACK | Counsel | 7/5/2016 | 0.90 $ | 193.50 $ | 174.15 | REVISE TALKING POINTS FOR STATUS CONFERENCE; REVIEW DISCOVERY RESPONSES |
| 2833 | JEREMY GIRTON | Associate | 7/6/2016 | 3.40 $ | 193.50 $ | 657.90 | ATTEND CARR STATUS CONFERENCE; REVISE AND DISTRIBUTE NOTES TO TEAM; RESEARCH LOCAL RULES; PREPARE FOR AND ATTEND CONFERENCE WITH B. CARR |
| 2834 | SCOTT HAMMACK | Counsel | 7/6/2016 | 2.10 $ | 193.50 $ | 406.35 | ATTENDING TELEPHONIC STATUS CONFERENCE; MEETING WITH TEAM AFTERWARDS REGARDING NEXT STEPS; REVISE INTERROGATORY RESPONSES AND RFP RESPONSES |
| 2835 | LINDSEY R. LOVE | Associate | 7/6/2016 | 8.60 $ | 193.50 $ | 1,664.10 | CONFERENCE WITH K. THOMAS REGARDING DOCUMENT REVIEW; TELECONFERENCE WITH WILSON; TELECONFERENCE WITH CARR; CONFERENCE WITH TEAM REGARDING DISCOVERY RESPONSES; REVISE DISCOVERY RESPONSES |
| 2836 | SERGEI ZASLAVSKY | Counsel | 7/6/2016 | 0.60 $ | 193.50 $ | 116.10 | PARTICIPATE IN CASE STATUS CONFERENCE AND COMMUNICATE WITH TEAM REGARDING UPCOMING PROJECTS NECESSARY FOR PRELIMINARY INJUNCTION FILING AND DISCOVERY RESPONSE |
| 2837 | DARCY M. MEALS | Associate | 7/6/2016 | 3.40 $ | 193.50 $ | 657.90 | PREPARE FOR AND ATTEND STATUS CONFERENCE; REVIEW LOCAL RULES REGARDING FILING OF MOTIONS FOR PRELIMINARY INJUNCTION; CONFER WITH L. LOVE REGARDING REVIEW OF DOCUMENTS FOR PRODUCTION; ATTEND LEGAL TELEPHONE CALL WITH B. CARR; ATTEND LEGAL TELEPHONE CALL WITH J. WILSON |
| 2838 | BRAD N. GARCIA | Counsel | 7/6/2016 | 5.10 $ | 193.50 $ | 986.85 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE; PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH B. CARR |
| 2839 | BRAD N. GARCIA | Counsel | 7/6/2016 | 3.50 $ | 193.50 $ | 677.25 | REVIEW AND EDIT PRELIMINARY INJUNCTION MOTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2840 | DAVID J. LEVISS | Partner | 7/6/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW BACKGROUND MATERIALS FOR STATUS CONFERENCE; CONFER WITH OMM TEAM REGARDING STRATEGY FOR STATUS CONFERENCE; PARTICIPATE IN TELEPHONIC STATUS CONFERENCE ON DISCOVERY ISSUES; CONFER WITH OMM TEAM REGARDING FOLLOW UP FROM STATUS CONFERENCE |
| 2841 | EVE SOLIMAN | Paralegal | 7/7/2016 | 0.10 | $ 95.00 | $ 9.50 | MEET WITH L. LOVE REGARDING DISCOVERY TIMELINE |
| 2842 | JEREMY GIRTON | Associate | 7/7/2016 | 3.00 | $ 193.50 | $ 580.50 | REVIEW AND REVISE PRELIMINARY INJUNCTION DRAFT |
| 2843 | DARCY M. MEALS | Associate | 7/7/2016 | 3.50 | $ 193.50 | $ 677.25 | REVISE MOTION FOR PRELIMINARY INJUNCTION |
| 2844 | BRAD N. GARCIA | Counsel | 7/8/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW AND CORRESPOND REGARDING PRELIMINARY INJUNCTION |
| 2845 | SERGEI ZASLAVSKY | Counsel | 7/11/2016 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH TEAM REGARDING REVIEW OF DOCUMENTS POTENTIALLY RESPONSIVE TO BOP DISCOVERY |
| 2846 | JEREMY GIRTON | Associate | 7/11/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFERENCE WITH B. GARCIA REGARDING PRELIMINARY INJUNCTION DRAFT |
| 2847 | DARCY M. MEALS | Associate | 7/11/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH TEAM REGARDING STATUS OF DISCOVERY RESPONSES |
| 2848 | LINDSEY R. LOVE | Associate | 7/11/2016 | 2.10 | $ 193.50 | $ 406.35 | REVISE CARR INTERROGATORIES AND DISCUSS SAME WITH TEAM; PREPARE FOR TEAM CALLS WITH CLIENTS; REVIEW CORRESPONDENCE FROM B. CARR |
| 2849 | DARCY M. MEALS | Associate | 7/12/2016 | 1.70 | $ 193.50 | $ 328.95 | PREPARE FOR AND ATTEND LEGAL TELEPHONE CALL WITH J. WILSON |
| 2850 | LINDSEY R. LOVE | Associate | 7/12/2016 | 3.20 | $ 193.50 | $ 619.20 | PREPARE FOR AND ATTEND TELECONFERENCE WITH J. WILSON; DISCUSS SAME WITH D. MEALS |
| 2851 | JEREMY GIRTON | Associate | 7/12/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW AND REVISE TIME ENTRY FOR L. LOVE |
| 2852 | LINDSEY R. LOVE | Associate | 7/12/2016 | 2.60 | $ 193.50 | $ 503.10 | REVISE CARR INTERROGATORIES AND DISCUSS SAME WITH TEAM |
| 2853 | DARCY M. MEALS | Associate | 7/13/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH L. LOVE REGARDING DOCUMENT REVIEW AND DRAFTS OF INTERROGATORIES |
| 2854 | BRAD N. GARCIA | Counsel | 7/13/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW CASE STATUS AND DISCOVERY RESPONSES |
| 2855 | EVE SOLIMAN | Paralegal | 7/13/2016 | 5.30 | $ 95.00 | $ 503.50 | REVIEW MATERIALS FOR CLIENT DISCOVERY RESPONSES |
| 2856 | LINDSEY R. LOVE | Associate | 7/13/2016 | 5.10 | $ 193.50 | $ 986.85 | REVISE CARR INTERROGATORIES; CONFERENCE WITH K. GROTENRATH REGARDING STAFFING; CONFERENCE WITH E. SOLIMAN REGARDING RESEARCH ASSIGNMENT |
| 2857 | JEREMY GIRTON | Associate | 7/14/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFERENCE WITH L. LOVE REGARDING CARR DISCOVERY RESPONSES; CONFERENCE WITH L. LOVE REGARDING HALAL STANDARDS |
| 2858 | EVE SOLIMAN | Paralegal | 7/14/2016 | 0.60 | $ 95.00 | $ 57.00 | RECORDS MANAGEMENT |
| 2859 | DARCY M. MEALS | Associate | 7/14/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW PRIVILEGE LOG AND CORRESPONDENCE REGARDING SAME; CONFER WITH L. LOVE REGARDING DOCUMENT REVIEW |
| 2860 | BRAD N. GARCIA | Counsel | 7/14/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW PRIVILEGE LOG; CORRESPOND REGARDING SAME |
| 2861 | EVE SOLIMAN | Paralegal | 7/14/2016 | 0.30 | $ 95.00 | $ 28.50 | REVIEW MATERIALS FOR CLIENT DISCOVERY RESPONSES |
| 2862 | LINDSEY R. LOVE | Associate | 7/14/2016 | 4.70 | $ 193.50 | $ 909.45 | REVISE RFPS FOR WILSON, CARR, CRENSHAW, AND KENT |
| 2863 | DARCY M. MEALS | Associate | 7/15/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH L. LOVE REGARDING DISCOVERY RESPONSES AND DOCUMENT REVIEW |
| 2864 | SCOTT HAMMACK | Counsel | 7/15/2016 | 0.40 | $ 193.50 | $ 77.40 | MEETING WITH L. LOVE REGARDING DISCOVERY RESPONSES; CORRESPONDENCE REGARDING SAME |
| 2865 | LINDSEY R. LOVE | Associate | 7/15/2016 | 6.10 | $ 193.50 | $ 1,180.35 | REVIEW DISCOVERY RESPONSES FOR CARR AND DISCUSS SAME WITH TEAM; REVISE RFPS FOR WILSON, CARR, KENT, AND CRENSHAW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2866 | EVE SOLIMAN | Paralegal | 7/18/2016 | 1.00 | $ 95.00 | $ 95.00 | ASSIST L. LOVE LOCATE DOCUMENTS IN PREPARATION FOR RESPONSE TO REQUEST FOR PRODUCTION |
| 2867 | DARCY M. MEALS | Associate | 7/18/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH L. LOVE REGARDING DOCUMENT REVIEW |
| 2868 | KIMBERLY GROTENRATH | Paralegal | 7/18/2016 | 0.30 | $ 193.50 | $ 58.05 | RESEARCH PERTAINING TO CLIENT DECLARATIONS |
| 2869 | LINDSEY R. LOVE | Associate | 7/18/2016 | 5.60 | $ 193.50 | $ 1,083.60 | REVIEW CARR DOCUMENTS AND DISCUSS SAME WITH E. SOLIMAN AND D. MEALS; REVIEW WILSON DOCUMENTS FOR RESPONSIVENESS TO BOP DISCOVERY REQUESTS; REVIEW KENT DOCUMENTS FOR RESPONSIVENESS TO BOP DISCOVERY REQUESTS; REVIEW CRENSHAW DOCUMENTS FOR RESPONSIVENESS TO BOP DISCOVERY REQUESTS; TELECONFERENCE WITH B. CARR AND DISCUSS SAME WITH D. MEALS |
| 2870 | EVE SOLIMAN | Paralegal | 7/19/2016 | 3.50 | $ 95.00 | $ 332.50 | ASSIST L. LOVE WITH RECORDS MANAGEMENT |
| 2871 | DARCY M. MEALS | Associate | 7/19/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH L. LOVE REGARDING DOCUMENT REVIEW |
| 2872 | JEREMY GIRTON | Associate | 7/19/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CARR FILES FOR RESPONSIVENESS |
| 2873 | DAVID J. LEVISS | Partner | 7/19/2016 | 0.50 | $ 193.50 | $ 96.75 | REVISE DRAFT MOTION OR PRELIMINARY INJUCTION |
| 2874 | BRAD N. GARCIA | Counsel | 7/21/2016 | 0.10 | $ 193.50 | $ 19.35 | ASSESS CASE STATUS |
| 2875 | DARCY M. MEALS | Associate | 7/22/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING PRIVILEGE LOG RESPONSE AND DISCOVERY PROGRESS |
| 2876 | JEREMY GIRTON | Associate | 7/22/2016 | 0.70 | $ 193.50 | $ 135.45 | PREPARE FOR AND ATTEND WEEKLY CARR CONFERENCE WITH D. MEALS AND B. GARCIA |
| 2877 | BRAD N. GARCIA | Counsel | 7/22/2016 | 0.70 | $ 193.50 | $ 135.45 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| 2878 | LINDSEY R. LOVE | Associate | 7/25/2016 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS STAFFING WITH E. SOLIMAN |
| 2879 | EVE SOLIMAN | Paralegal | 7/25/2016 | 0.10 | $ 95.00 | $ 9.50 | MEET WITH L. LOVE REGARDING INITIAL SCREENING OF RESPONSIVE DOCUMENTS |
| 2880 | DARCY M. MEALS | Associate | 7/27/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH J. GIRTON AND B. GARCIA REGARDING REVISIONS TO DEFICIENCIES LETTER REGARDING PRIVILEGE LOG |
| 2881 | JEREMY GIRTON | Associate | 7/27/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW AND REVISE DEFICIENCIES LETTER FOR D. MEALS |
| 2882 | DARCY M. MEALS | Associate | 7/29/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH B. GARCIA REGARDING DISCOVERY RESPONSES |
| 2883 | BRAD N. GARCIA | Counsel | 8/1/2016 | 0.70 | $ 193.50 | $ 135.45 | ASSESS CASE STATUS AND STRATEGY |
| 2884 | DARCY M. MEALS | Associate | 8/1/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH L. LOVE REGARDING DOCUMENT REVIEW AND TEAM REGARDING STAFFING AND DISCOVERY RESPONSES |
| 2885 | MEREDITH N. GARAGIOLA | Counsel | 8/1/2016 | 2.40 | $ 193.50 | $ 464.40 | REVIEW AND ANALYZE BACKGROUND CASE MATERIALS AND RFPS AND INTERROGATORIES |
| 2886 | LINDSEY R. LOVE | Associate | 8/1/2016 | 4.10 | $ 193.50 | $ 793.35 | REVIEW DOCUMENTS FOR RESPONSIVENESS |
| 2887 | DAVID J. LEVISS | Partner | 8/2/2016 | 2.40 | $ 193.50 | $ 464.40 | CORRESPOND WITH OMM TEAM REGARDING PRELIMINARY INJUNCTION MOTION AND AFFIRMATIVE DISCOVERY STRATEGY; REVISE DRAFT PRELIMINARY INJUNCTION BRIEF |
| 2888 | DARCY M. MEALS | Associate | 8/2/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW CORRESPONDENCE REGARDING STATUS OF DISCOVERY RESPONSE, DEFICIENCIES LETTER, AND PRELIMINARY INJUNCTION; CORRESPOND WITH TEAM REGARDING STAFFING |
| 2889 | BRAD N. GARCIA | Counsel | 8/2/2016 | 1.60 | $ 193.50 | $ 309.60 | REVIEW DISCOVERY RESPONSES; DRAFT EMAIL TO TEAM REGARDING CASE TASKS; DISCUSS CASE STRATEGY WITH TEAM MEMBERS |
| 2890 | LINDSEY R. LOVE | Associate | 8/2/2016 | 1.70 | $ 193.50 | $ 328.95 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND DISCUSS STAFFING WITH M. GARAGIOLA AND D. MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2891 | JEREMY GIRTON | Associate | 8/3/2016 | 0.40 | $ 193.50 | $ 77.40 | CONFERENCE WITH B. GARCIA REGARDING CARR PRELIMINARY INJUNCTION |
| 2892 | MEREDITH N. GARAGIOLA | Counsel | 8/3/2016 | 1.20 | $ 193.50 | $ 232.20 | CONFER WITH B. GARCIA REGARDING STRATEGY AND WORK PLAN FOR RFPS; DRAFT AND REVISE RFPS |
| 2893 | SERGEI ZASLAVSKY | Counsel | 8/3/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW AND REVISE DECLARATIONS FOR PRELIMINARY INJUNCTION BRIEF AND COMMUNICATE WITH TAAZA FRESH AND HALAL ADVOCATES REGARDING SAME |
| 2894 | DARCY M. MEALS | Associate | 8/3/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW D. LEVISS EDITS TO DRAFT PRELIMINARY INJUNCTION; CONFER WITH B. GARCIA REGARDING STAFFING AND REVISIONS TO THE PRELIMINARY INJUNCTION DRAFT |
| 2895 | LINDSEY R. LOVE | Associate | 8/3/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DOCUMENTS FOR RESPONSIVENESS |
| 2896 | BRAD N. GARCIA | Counsel | 8/3/2016 | 4.00 | $ 193.50 | $ 774.00 | REVISE PRELIMINARY INJUNCTION; CORRESPOND REGARDING CASE STATUS |
| 2897 | JEREMY GIRTON | Associate | 8/4/2016 | 0.80 | $ 193.50 | $ 154.80 | CARR TEAM MEETING |
| 2898 | SERGEI ZASLAVSKY | Counsel | 8/4/2016 | 0.50 | $ 193.50 | $ 96.75 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 2899 | DARCY M. MEALS | Associate | 8/4/2016 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING STATUS OF DISCOVERY RESPONSES AND MOTION FOR PRELIMINARY INJUNCTION |
| 2900 | LINDSEY R. LOVE | Associate | 8/4/2016 | 1.60 | $ 193.50 | $ 309.60 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW DOCUMENTS FROM CLIENTS FOR RESPONSIVENESS AND DISCUSS SAME WITH D. MEALS |
| 2901 | BRAD N. GARCIA | Counsel | 8/4/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND PARTICIPATE IN TEAM STATUS MEETING |
| 2902 | JEREMY GIRTON | Associate | 8/4/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CARR FILES FOR RFPS |
| 2903 | SCOTT HAMMACK | Counsel | 8/4/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW DRAFT DISCOVERY RESPONSES |
| 2904 | EVE SOLIMAN | Paralegal | 8/5/2016 | 0.30 | $ 95.00 | $ 28.50 | ASSIST K. GROTENRATH WITH D. MEALS NOTICE OF WITHDRAWAL |
| 2905 | LINDSEY R. LOVE | Associate | 8/5/2016 | 0.50 | $ 193.50 | $ 96.75 | CONFERENCE WITH S. HAMMACK REGARDING DISCOVERY RESPONSES |
| 2906 | SCOTT HAMMACK | Counsel | 8/5/2016 | 1.50 | $ 193.50 | $ 290.25 | MEET WITH L. LOVE REGARDING DISCOVERY RESPONSES; REVISE DRAFT DISCOVERY RESPONSES |
| 2907 | KIMBERLY GROTENRATH | Paralegal | 8/5/2016 | 0.30 | $ 193.50 | $ 58.05 | PREPARATION AND FILING OF D. MEALS MOTION TO WITHDRAW |
| 2908 | EVE SOLIMAN | Paralegal | 8/8/2016 | 4.30 | $ 95.00 | $ 408.50 | ASSIST J. GIRTON REVIEW AND EDIT CLIENTS' DECLARATIONS |
| 2909 | KIMBERLY GROTENRATH | Paralegal | 8/8/2016 | 0.80 | $ 193.50 | $ 154.80 | PREPARATION AND REVIEW OF DECLARATIONS TO PRELIMINARY INJUNCTION |
| 2910 | JEREMY GIRTON | Associate | 8/8/2016 | 4.90 | $ 193.50 | $ 948.15 | REVIEW AND REVISE CARR PI DECLARATION; CONFERENCE WITH E. SOLIMAN REGARDING SAME |
| 2911 | BRAD N. GARCIA | Counsel | 8/8/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW OUTSTANDING DOCUMENTS; PROVIDE COMMENTS ON DECLARATIONS |
| 2912 | EVE SOLIMAN | Paralegal | 8/9/2016 | 4.90 | $ 95.00 | $ 465.50 | ASSIST J. GIRTON REVIEW AND EDIT CLIENTS' DECLARATIONS |
| 2913 | MEREDITH N. GARAGIOLA | Counsel | 8/9/2016 | 2.30 | $ 193.50 | $ 445.05 | REVIEW AND ANALYZE CASE BACKGROUND MATERIALS |
| 2914 | JEREMY GIRTON | Associate | 8/9/2016 | 2.70 | $ 193.50 | $ 522.45 | REVIEW AND REVISE CARR PI DECLARATION; CONFERENCE WITH E. SOLIMAN REGARDING SAME |
| 2915 | JEREMY GIRTON | Associate | 8/9/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND REVISE PRELIMINARY INJUNCTION MOTION |
| 2916 | BRAD N. GARCIA | Counsel | 8/9/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW DISCOVERY RESPONSES |
| 2917 | KIMBERLY GROTENRATH | Paralegal | 8/10/2016 | 0.50 | $ 193.50 | $ 96.75 | CITE CHECK OF PRELIMINARY INJUNCTION |
| 2918 | EVE SOLIMAN | Paralegal | 8/10/2016 | 1.30 | $ 95.00 | $ 123.50 | MEET WITH K. GROTENRATH REGARDING PRELIMINARY INJUNCTION |
| 2919 | JEREMY GIRTON | Associate | 8/10/2016 | 1.60 | $ 193.50 | $ 309.60 | REVIEW AND REVISE PRELIMINARY INJUNCTION MOTION AND TRANSMITTAL LETTERS FOR CLIENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2920 | DARCY M. MEALS | Associate | 8/10/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW CORRESPONDENCE REGARDING DECLARATIONS AND TRANSMITTAL LETTER |
| 2921 | EVE SOLIMAN | Paralegal | 8/11/2016 | 10.30 | $ 95.00 | $ 978.50 | ASSIST K. GROTENRATH REVIEW PRELIMINARY INJUNCTION |
| 2922 | TIMOTHÉE CHARPIÉ | Paralegal | 8/11/2016 | 4.30 | $ 193.50 | $ 832.05 | CITE-CHECK APPLICATION FOR PRELIMINARY INJUNCTION |
| 2923 | EVE SOLIMAN | Paralegal | 8/12/2016 | 0.30 | $ 95.00 | $ 28.50 | ASSIST K. GROTENRATH REVIEW DOCUMENTS |
| 2924 | EVE SOLIMAN | Paralegal | 8/15/2016 | 2.90 | $ 95.00 | $ 275.50 | ASSIST J. GIRTON REVIEW SOURCES REFERENCED IN BOTH THE INTERROGATORIES AND THE MOTION FOR PRELIMINARY INJUNCTION |
| 2925 | SERGEI ZASLAVSKY | Counsel | 8/15/2016 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH VENDORS AND CERTIFIERS REGARDING PRELIMINARY INJUNCTION DECLARATION |
| 2926 | JEREMY GIRTON | Associate | 8/15/2016 | 3.50 | $ 193.50 | $ 677.25 | CONFERENCE WITH B. GARCIA REGARDING CARR INTERROGATORY RESPONSES; REVIEW AND REVISE CARR PRELIMINARY INJUNCTION MOTION; REVIEW CITE CHECK FROM K. GROTENRATH |
| 2927 | MEREDITH N. GARAGIOLA | Counsel | 8/15/2016 | 1.90 | $ 193.50 | $ 367.65 | CONFER WITH L. LOVE REGARDING MEET AND CONFER STRATEGY AND WORK PLAN; REVIEW AND ANALYZE BACKGROUND MATERIALS |
| 2928 | TIMOTHÉE CHARPIÉ | Paralegal | 8/15/2016 | 0.50 | $ 193.50 | $ 96.75 | RESEARCH COURT RULES REGARDING EXHIBIT REQUIREMENTS |
| 2929 | BRAD N. GARCIA | Counsel | 8/15/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW AND CORRESPOND WITH TEAM MEMBERS REGARDING CASE STATUS |
| 2930 | KIMBERLY GROTENRATH | Paralegal | 8/15/2016 | 1.40 | $ 193.50 | $ 270.90 | REVIEW PRELIMINARY INJUNCTION AND DECLARATIONS; MEETING WITH J. GIRTON REGARDING FILING PROCEDURES OF SAME; RESEARCH FILING PROCEDURES |
| 2931 | BRAD N. GARCIA | Counsel | 8/15/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE INTERROGATORIES |
| 2932 | LINDSEY R. LOVE | Associate | 8/15/2016 | 1.80 | $ 193.50 | $ 348.30 | REVISE RFPS; CONFERENCE WITH E. SOLIMAN REGARDING RFPS |
| 2933 | MEREDITH N. GARAGIOLA | Counsel | 8/16/2016 | 0.50 | $ 193.50 | $ 96.75 | CONFER WITH L. LOVE, J. GIRTON AND B. GARCIA REGARDING DISCOVERY RESPONSES |
| 2934 | LINDSEY R. LOVE | Associate | 8/16/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND ATTEND CARR TEAM MEETING REGARDING DISCOVERY REQUESTS; TELECONFERENCE WITH B. CARR |
| 2935 | JEREMY GIRTON | Associate | 8/16/2016 | 4.00 | $ 193.50 | $ 774.00 | REVIEW AND REVISE CARR INTERROGATORY RESPONSES; CARR TEAM MEETING |
| 2936 | BRAD N. GARCIA | Counsel | 8/16/2016 | 0.80 | $ 193.50 | $ 154.80 | REVISE DEFIENCIES LETTER AND INCORPORATE J. GIRTON SUGGESTIONS ON INTERROGATORIES; CIRCULATE SAME FOR REVIEW |
| 2937 | BRAD N. GARCIA | Counsel | 8/16/2016 | 1.10 | $ 193.50 | $ 212.85 | REVISE INTERROGATORIES AND CIRCULATE FOR REVIEW |
| 2938 | BRAD N. GARCIA | Counsel | 8/16/2016 | 2.10 | $ 193.50 | $ 406.35 | REVISE INTERROGATORY ANSWERS; DISCUSS STRATEGY FOR SAME WITH TEAM |
| 2939 | EVE SOLIMAN | Paralegal | 8/17/2016 | 0.70 | $ 95.00 | $ 66.50 | ASSIST L. LOVE REVIEW CLIENT DOCUMENTS |
| 2940 | BRAD N. GARCIA | Counsel | 8/17/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW CASE STATUS AND SEND DOCUMENTS TO CO-COUNSEL FOR REVIEW |
| 2941 | LINDSEY R. LOVE | Associate | 8/18/2016 | 4.60 | $ 193.50 | $ 890.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS; REDACT DOCUMENTS; AND DISCUSS SAME WITH J. GIRTON |
| 2942 | DAVID J. LEVISS | Partner | 8/18/2016 | 0.80 | $ 193.50 | $ 154.80 | REVISE INTERROGATORY RESPONSES |
| 2943 | BRAD N. GARCIA | Counsel | 8/18/2016 | 0.40 | $ 193.50 | $ 77.40 | TELEPHONE CALL WITH B. CARR; CORRESPOND REGARDING DOCUMENT REQUESTS |
| 2944 | BRAD N. GARCIA | Counsel | 8/19/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING DISCOVERY |
| 2945 | LINDSEY R. LOVE | Associate | 8/19/2016 | 2.40 | $ 193.50 | $ 464.40 | DRAFT RFPS AND REVIEW DOCUMENTS FOR RESPONSIVENESS TO RFPS; DISCUSS SAME WITH J. GIRTON AND B. GARCIA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2946 | JEREMY GIRTON | Associate | 8/19/2016 | 1.90 | $ 193.50 | $ 367.65 | REVIEW CARR FILES FOR RFPS |
| 2947 | DAVID J. LEVISS | Partner | 8/20/2016 | 0.80 | $ 193.50 | $ 154.80 | REVISE DEFICIENCIES LETTER |
| 2948 | DAVID J. LEVISS | Partner | 8/21/2016 | 0.50 | $ 193.50 | $ 96.75 | CONTINUE TO REVISE DEFICIENCIES LETTER |
| 2949 | BRAD N. GARCIA | Counsel | 8/21/2016 | 0.70 | $ 193.50 | $ 135.45 | EDIT DEFICIENCIES LETTER |
| 2950 | JEREMY GIRTON | Associate | 8/21/2016 | 1.00 | $ 193.50 | $ 193.50 | REVIEW CARR FILES FOR RFPS |
| 2951 | EVE SOLIMAN | Paralegal | 8/22/2016 | 2.50 | $ 95.00 | $ 237.50 | ASSIST J. GIRTON RESEARCH SOURCES AND CITATIONS IN PREPARATION FOR SUBMITTING THE INTERROGATORIES AND PRELIMINARY INJUNCTION |
| 2952 | SERGEI ZASLAVSKY | Counsel | 8/22/2016 | 0.60 | $ 193.50 | $ 116.10 | COMMUNICATE WITH TEAM REGARDING DISCOVERY RESPONSES; REVIEW EMAIL CORRESPONDENCE |
| 2953 | DAVID J. LEVISS | Partner | 8/22/2016 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND WITH B. GARCIA REGARDING REVISIONS TO DEFICIENCIES LETTER; CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO RFPS; CONFER WITH B. GARCIA REGARDING SAME |
| 2954 | LINDSEY R. LOVE | Associate | 8/22/2016 | 3.50 | $ 193.50 | $ 677.25 | DRAFT RFPS AND ROGS |
| 2955 | KIMBERLY GROTENRATH | Paralegal | 8/22/2016 | 0.50 | $ 193.50 | $ 96.75 | PREPARATION OF RESPONSE TO INTERROGATORIES |
| 2956 | JEREMY GIRTON | Associate | 8/22/2016 | 6.30 | $ 193.50 | $ 1,219.05 | REVIEW AND REVISE DISCOVERY RESPONSES; EMAIL CORRESPONDENCE WITH L. LOVE REGARDING INTERROGATORY RESPONSES |
| 2957 | BRAD N. GARCIA | Counsel | 8/22/2016 | 5.00 | $ 193.50 | $ 967.50 | REVISE DEFICIENCIES LETTER AND DISCOVERY RESPONSES; CORRESPOND WITH TEAM AND OPPOSING COUNSEL REGARDING SAME |
| 2958 | SCOTT HAMMACK | Counsel | 8/22/2016 | 1.60 | $ 193.50 | $ 309.60 | REVISE DRAFT INTERROGATORY RESPONSES; CORRESPONDENCE REGARDING SAME; CALL WITH B. GARCIA REGARDING SAME |
| 2959 | SCOTT HAMMACK | Counsel | 8/23/2016 | 1.20 | $ 193.50 | $ 232.20 | ATTENDING STATUS CONFERENCE; REVIEW TALKING POINTS REGARDING SAME; MEETING WITH TEAM BEFORE/AFTER STATUS CONFERENCE |
| 2960 | MEREDITH N. GARAGIOLA | Counsel | 8/23/2016 | 0.50 | $ 193.50 | $ 96.75 | CONFER WITH L. LOVE REGARDING STATUS CONFERENCE AND PRODUCTION PLAN |
| 2961 | DAVID J. LEVISS | Partner | 8/23/2016 | 1.70 | $ 193.50 | $ 328.95 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR STATUS CONFERENCE; ATTEND TELEPHONIC STATUS CONFERENCE WITH MAGISTRATE; CONFER WITH OMM TEAM REGARDING FOLLOW UP TO SAME AND REGARDING DISCOVERY |
| 2962 | BRAD N. GARCIA | Counsel | 8/23/2016 | 0.60 | $ 193.50 | $ 116.10 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL |
| 2963 | JEREMY GIRTON | Associate | 8/23/2016 | 5.50 | $ 193.50 | $ 1,064.25 | DRAFT TALKING POINTS FOR STATUS CONFERENCE; REVIEW AND REVISE VERIFICATION FORMS FROM K. GROTENRATH; REVIEW AND REVISE DISCOVERY RESPONSES; CARR STATUS CONFERENCE; REVIEW AND REVISE NOTES; DISTRIBUTE NOTES TO TEAM; CONFERENCE REGARDING DOCUMENT REVIEW STRATEGY |
| 2964 | EVE SOLIMAN | Paralegal | 8/23/2016 | 1.00 | $ 95.00 | $ 95.00 | MEET WITH K. GROTENRATH REGARDING WORKSTREAMS |
| 2965 | KIMBERLY GROTENRATH | Paralegal | 8/23/2016 | 0.50 | $ 193.50 | $ 96.75 | PREPARATION OF VERIFICATION PAGE FOR DECLARATIONS AND INTERROGATORIES |
| 2966 | LINDSEY R. LOVE | Associate | 8/23/2016 | 3.50 | $ 193.50 | $ 677.25 | PREPARE FOR AND ATTEND STATUS CONFERENCE; CONFERENCE WITH CARR TEAM REGARDING STRATEGY; REVISE RFPS |
| 2967 | BRAD N. GARCIA | Counsel | 8/23/2016 | 1.90 | $ 193.50 | $ 367.65 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE; REVISE INTERROGATORIES |
| 2968 | KIMBERLY GROTENRATH | Paralegal | 8/23/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW DOJ PRODUCTION |
| 2969 | JEREMY GIRTON | Associate | 8/24/2016 | 0.10 | $ 193.50 | $ 19.35 | EMAIL CORRESPONDENCE WITH K. THOMAS REGARDING CARR RELATIVITY SITE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2970 | BRAD N. GARCIA | Counsel | 8/24/2016 | 0.80 | $ 193.50 | $ 154.80 | REVIEW CASE STATUS AND COORDINATE RESPONSE TO OPPOSING COUNSEL |
| 2971 | MEREDITH N. GARAGIOLA | Counsel | 8/25/2016 | 2.20 | $ 193.50 | $ 425.70 | CONFER WITH B. GARCIA, L. LOVE, AND J. GIRTON REGARDING WORK PLAN AND STRATEGY FOR DISCOVERY RESPONSE PRODUCTION, MEET AND CONFER, AND PI FILING; REVIEW AND ANALYZE BACKGROUND MATERIALS |
| 2972 | LINDSEY R. LOVE | Associate | 8/25/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND ATTEND MEETING WITH CARR TEAM REGARDING STRATEGY GOING FORWARD |
| 2973 | BRAD N. GARCIA | Counsel | 8/25/2016 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 2974 | JEREMY GIRTON | Associate | 8/25/2016 | 3.50 | $ 193.50 | $ 677.25 | REVIEW AND REVISE DISCOVERY RESPONSES(1); DRAFT LIST OF CARR DISCOVERY ISSUES(1); CONFERENCE WITH B. GARCIA, L. LOVE, AND M. GARAGIOLA REGARDING OUTSTANDING DISCOVERY ISSUES(1); EMAIL CORRESPONDENCE WITH D. LEVISS AND K. GROTENRATH REGARDING CARR DISCOVERY RESPONSES(.5) |
| 2975 | BRAD N. GARCIA | Counsel | 8/25/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW MAJOR DISCOVERY ISSUES |
| 2976 | KIMBERLY GROTENRATH | Paralegal | 8/29/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW DECLARATIONS AND CORRESPONDENCE FROM CLIENT |
| 2977 | DAVID J. LEVISS | Partner | 8/29/2016 | 0.60 | $ 193.50 | $ 116.10 | REVISE DRAFT RFPS |
| 2978 | JEREMY GIRTON | Associate | 8/30/2016 | 3.20 | $ 193.50 | $ 619.20 | REVIEW AND REVISE DISCOVERY RESPONSES(.3); REVIEW AND REVISE DISCOVERY RESPONSES(2.9) |
| 2979 | DAVID J. LEVISS | Partner | 8/31/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW BOP DECLARATION REGARDING E-MAIL ARCHIVING ISSUES |
| 2980 | KIMBERLY GROTENRATH | Paralegal | 8/31/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW NOTICE OF DECLARATION OF R. SMITH |
| 2981 | MEREDITH N. GARAGIOLA | Counsel | 9/1/2016 | 2.70 | $ 193.50 | $ 522.45 | PARTICIPATE IN TEAM MEETING; DRAFT AND REVISE DISCOVERY RESPONSES |
| 2982 | JEREMY GIRTON | Associate | 9/1/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND REVISE DISCOVERY RESPONSES |
| 2983 | MEREDITH N. GARAGIOLA | Counsel | 9/2/2016 | 2.30 | $ 193.50 | $ 445.05 | REVIEW AND ANALYZE PRODUCTIONS |
| 2984 | KIMBERLY GROTENRATH | Paralegal | 9/8/2016 | 1.40 | $ 193.50 | $ 270.90 | PREPARATION OF RESPONSES TO INTERROGATORIES AND REQUESTS FOR PRODUCTION |
| 2985 | LINDSEY R. LOVE | Associate | 9/8/2016 | 2.00 | $ 193.50 | $ 387.00 | PREPARE DISCOVERY RESPONSES FOR SUBMISSION; DISCUSS SAME WITH K. THOMAS AND M. GARAGIOLA |
| 2986 | SERGEI ZASLAVSKY | Counsel | 9/9/2016 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH HALAL VENDOR REGARDING DECLARATION; REVIEW AND EDIT DECLARATION |
| 2987 | KIMBERLY GROTENRATH | Paralegal | 9/9/2016 | 1.80 | $ 193.50 | $ 348.30 | PREPARATION OF RESPONSES TO INTERROGATORIES AND REQUEST FOR PRODUCTION |
| 2988 | LINDSEY R. LOVE | Associate | 9/9/2016 | 0.50 | $ 193.50 | $ 96.75 | PREPARE DISCOVERY RESPONSES FOR SUBMISSION; DISCUSS SAME WITH K. GROTENRATH |
| 2989 | LINDSEY R. LOVE | Associate | 9/12/2016 | 0.20 | $ 193.50 | $ 38.70 | TELECONFERENCE WITH B. CARR |
| 2990 | BRAD N. GARCIA | Counsel | 9/13/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW CASE STATUS; DISCUSS STRATEGY WITH M. GARAGIOLA |
| 2991 | BRAD N. GARCIA | Counsel | 9/15/2016 | 1.20 | $ 193.50 | $ 232.20 | ASSESS CASE STATUS; PARTICIPATE IN TEAM MEETING REGARDING SAME |
| 2992 | MEREDITH N. GARAGIOLA | Counsel | 9/15/2016 | 3.20 | $ 193.50 | $ 619.20 | CONFER WITH B. GARCIA AND L. LOVE REGARDING MEET AND CONFER, STATUS OF GOVERNMENT'S DISCOVER RESPONSES, SEARCH TERMS, AND AGENDA FOR TEAM MEETING; REVIEW AND ANALYZE DISCOVERY RESPONSES |
| 2993 | LINDSEY R. LOVE | Associate | 9/15/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND ATTEND CARR TEAM MEETING |
| 2994 | SERGEI ZASLAVSKY | Counsel | 9/16/2016 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH VENDOR REGARDING PRELIMINARY INJUNCTION DECLARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2995 | LINDSEY R. LOVE | Associate | 9/16/2016 | 2.50 | $ 193.50 | $ 483.75 | DRAFT CARR SEARCH TERMS; PREPARE FOR AND ATTEND CARR TEAM MEETING |
| 2996 | SCOTT HAMMACK | Counsel | 9/16/2016 | 0.50 | $ 193.50 | $ 96.75 | MEETING REGARDING STATUS OF DISCOVERY, PRELIMINARY INJUNCTION STRATEGY |
| 2997 | DAVID J. LEVISS | Partner | 9/16/2016 | 0.50 | $ 193.50 | $ 96.75 | MEET WITH TEAM REGARDING DISCOVERY UPDATE AND MEET AND CONFER STRATEGY |
| 2998 | MEREDITH N. GARAGIOLA | Counsel | 9/16/2016 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING STRATEGY AND WORK PLAN FOR MEET AND CONFER AND PRELIMINARY INJUNCTION FILING |
| 2999 | BRAD N. GARCIA | Counsel | 9/16/2016 | 1.60 | $ 193.50 | $ 309.60 | REVIEW CASE STATUS; PARTICIPATE IN TEAM MEETING; CORRESPOND WITH OPPOSING COUNSEL |
| 3000 | DAVID J. LEVISS | Partner | 9/18/2016 | 0.60 | $ 193.50 | $ 116.10 | ANALYZE BOP RESPONSE TO DEFICIENCIES LETTER AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 3001 | LINDSEY R. LOVE | Associate | 9/18/2016 | 3.80 | $ 193.50 | $ 735.30 | DRAFT CARR SEARCH TERMS; REVIEW LETTER FROM S. WOODS; REVIEW DISCOVERY RESPONSES FOR COMPLETENESS |
| 3002 | BRAD N. GARCIA | Counsel | 9/18/2016 | 3.30 | $ 193.50 | $ 638.55 | IDENTIFY DISCOVERY DISPUTES FOR MEET AND CONFER; REVIEW DRAFT EMAIL SEARCH TERMS; CORRESPOND REGARDING SAME |
| 3003 | MEREDITH N. GARAGIOLA | Counsel | 9/19/2016 | 0.60 | $ 193.50 | $ 116.10 | DRAFT AND REVISE SEARCH TERMS |
| 3004 | BRAD N. GARCIA | Counsel | 9/19/2016 | 5.10 | $ 193.50 | $ 986.85 | PREPARE FOR MEET AND CONFER |
| 3005 | SERGEI ZASLAVSKY | Counsel | 9/19/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW AND COMMUNICATE REGARDING SEARCH TERM LIST; COMMUNICATE REGARDING F. MOOSA DECLARATION |
| 3006 | LINDSEY R. LOVE | Associate | 9/19/2016 | 9.00 | $ 193.50 | $ 1,741.50 | REVIEW CARR DOCUMENTS FOR MEET AND CONFER; CORRESPOND WITH B. GARCIA REGARDING MEET AND CONFER; REVIEW MEET AND CONFER OUTLINE |
| 3007 | KIMBERLY GROTENRATH | Paralegal | 9/19/2016 | 1.40 | $ 193.50 | $ 270.90 | REVIEW DOCUMENTS FOR DEFENDANT'S THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORIES |
| 3008 | EVE SOLIMAN | Paralegal | 9/19/2016 | 1.50 | $ 95.00 | $ 142.50 | REVIEW RECORDS FOR DISCOVERY DOCUMENTS |
| 3009 | SCOTT HAMMACK | Counsel | 9/20/2016 | 2.10 | $ 193.50 | $ 406.35 | MEET WITH OMM TEAM TO PREP FOR MEET AND CONFER; ATTEND MEET AND CONFER; PREP FOR SAME |
| 3010 | LINDSEY R. LOVE | Associate | 9/20/2016 | 5.70 | $ 193.50 | $ 1,102.95 | PREPARE FOR AND ATTEND MEET AND CONFER; DRAFT LETTER MEMORIALIZING MEET AND CONFER; DISCUSS SAME WITH M. GARAGIOLA; REVISE SEARCH TERMS |
| 3011 | MEREDITH N. GARAGIOLA | Counsel | 9/20/2016 | 2.20 | $ 193.50 | $ 425.70 | PREPARE FOR AND ATTEND STATUS CONFERENCE WITH S. HAMMACK, B. GARCIA, AND L. LOVE; DRAFT AND REVISE NOTICE AND CONFER LETTER |
| 3012 | BRAD N. GARCIA | Counsel | 9/20/2016 | 3.10 | $ 193.50 | $ 599.85 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER |
| 3013 | MEREDITH N. GARAGIOLA | Counsel | 9/21/2016 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH TEAM REGARDING STRATEGY FOR MEET AND CONFER; PARTICIPATE IN MEET AND CONFER |
| 3014 | BRAD N. GARCIA | Counsel | 9/21/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW MEET AND CONFER LETTER |
| 3015 | SCOTT HAMMACK | Counsel | 9/21/2016 | 0.50 | $ 193.50 | $ 96.75 | REVISE LETTER MEMORIALIZING MEET AND CONFER; CORRESPONDENCE REGARDING SAME |
| 3016 | SCOTT HAMMACK | Counsel | 9/22/2016 | 1.10 | $ 193.50 | $ 212.85 | ATTEND TELEPHONIC STATUS CONFERENCE; MEETING WITH TEAM REGARDING NEXT STEPS; REVIEW TALKING POINTS FOR STATUS CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3017 | DAVID J. LEVISS | Partner | 9/22/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH M. GARAGIOLA REGARDING UPDATE ON STATUS CONFERENCE WITH BOP |
| 3018 | BRAD N. GARCIA | Counsel | 9/22/2016 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE |
| 3019 | MEREDITH N. GARAGIOLA | Counsel | 9/22/2016 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH S. HAMMOCK AND B. GARCIA |
| 3020 | SCOTT HAMMACK | Counsel | 9/23/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION |
| 3021 | BRAD N. GARCIA | Counsel | 9/23/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND CORRESPOND REGARDING PRELIMINARY INJUNCTION |
| 3022 | SCOTT HAMMACK | Counsel | 9/27/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING TIMING OF PRELIMINARY INJUNCTION |
| 3023 | BRAD N. GARCIA | Counsel | 9/27/2016 | 0.50 | $ 193.50 | $ 96.75 | DISCUSS CASE WITH CLIENT; CORRESPOND REGARDING TIMING OF FILINGS |
| 3024 | MEREDITH N. GARAGIOLA | Counsel | 9/27/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND ANALYZE PRELIMINARY INJUNCTION MATERIALS; CONFER WITH B. GARCIA REGARDING SAME |
| 3025 | BRAD N. GARCIA | Counsel | 9/28/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH E. MINCBERG AND M. GARAGIOLA REGARDING CASE STATUS AND STRATEGY |
| 3026 | KIMBERLY GROTENRATH | Paralegal | 9/30/2016 | 0.80 | $ 193.50 | $ 154.80 | CITE CHECK OF PRELIMINARY INJUNCTION |
| 3027 | BRAD N. GARCIA | Counsel | 10/3/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING TASKS; PHONE CALL WITH B. CARR |
| 3028 | LINDSEY R. LOVE | Associate | 10/3/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW LETTER FROM CARR AND DRAFT SUMMARY TO TEAM; COMMUNICATE WITH M. GARAGIOLA REGARDING CASE STRATEGY; REVIEW LETTER MEMORIALIZING MEET AND CONFER |
| 3029 | KIMBERLY GROTENRATH | Paralegal | 10/4/2016 | 4.60 | $ 193.50 | $ 890.10 | CITE CHECK OF PRELIMINARY INJUNCTION |
| 3030 | LINDSEY R. LOVE | Associate | 10/4/2016 | 1.50 | $ 193.50 | $ 290.25 | DRAFT EMAIL TO TEAM REGARDING OUTSTANDING DISCOVERY ISSUES; REVIEW LETTER MEMORIALIZING MEET AND CONFER; DRAFT DECLARATION FOR PRELIMINARY INJUNCTION |
| 3031 | BRAD N. GARCIA | Counsel | 10/4/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW AND CORRESPOND REGARDING PRELIMINARY INJUNCTION AND MEET AND CONFER ISSUES |
| 3032 | EVE SOLIMAN | Paralegal | 10/5/2016 | 4.20 | $ 95.00 | $ 399.00 | ASSIST K. GROTENRATH REVIEW AND PROOF PRELIMINARY INJUNCTION IN PREPARATION FOR FILING |
| 3033 | KIMBERLY GROTENRATH | Paralegal | 10/5/2016 | 2.90 | $ 193.50 | $ 561.15 | CITE CHECK OF PRELIMINARY INJUNCTION |
| 3034 | MEREDITH N. GARAGIOLA | Counsel | 10/5/2016 | 1.20 | $ 193.50 | $ 232.20 | CONFER WITH L. LOVE REGARDING PRELIMINARY INJUNCTION DRAFT; REVIEW AND REVISE DRAFT |
| 3035 | DAVID J. LEVISS | Partner | 10/5/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING PRELIMINARY INJUNCTION MOTION |
| 3036 | LINDSEY R. LOVE | Associate | 10/5/2016 | 2.10 | $ 193.50 | $ 406.35 | RESEARCH RELEVANT CASELAW AND CORRESPOND REGARDING SAME; RESEARCH REQUIREMENTS FOR FILING PRELIMINARY INJUNCTION AND DISCUSS SAME WITH TEAM; CORRESPOND WITH COURT SERVICES REGARDING FILING PRELIMINARY INJUNCTION |
| 3037 | BRAD N. GARCIA | Counsel | 10/5/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW FILINGS REQUIREMENTS AND DISCUSS SAME WITH TEAM |
| 3038 | EVE SOLIMAN | Paralegal | 10/6/2016 | 2.00 | $ 95.00 | $ 190.00 | ASSIST K. GROTENRATH REVIEW AND PROOF PRELIMINARY INJUNCTION IN PREPARATION FOR FILING |
| 3039 | KIMBERLY GROTENRATH | Paralegal | 10/6/2016 | 3.30 | $ 193.50 | $ 638.55 | CITE CHECK OF PRELIMINARY INJUNCTION |
| 3040 | EVE SOLIMAN | Paralegal | 10/7/2016 | 0.30 | $ 95.00 | $ 28.50 | ASSIST L. LOVE REVIEW AND PROOF PRELIMINARY INJUNCTION IN PREPARATION FOR FILING |
| 3041 | KIMBERLY GROTENRATH | Paralegal | 10/7/2016 | 4.20 | $ 193.50 | $ 812.70 | PREPARATION OF PRELIMINARY INJUNCTION AND DECLARATION TO SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3042 | BRAD N. GARCIA | Counsel | 10/7/2016 | 1.80 | $ 193.50 | $ 348.30 | REVIEW PRELIMINARY INJUNCTION; CORRESPOND WITH TEAM REGARDING SAME; CORRESPOND WITH OPPOSING COUNSEL REGARDING STATUS |
| 3043 | LINDSEY R. LOVE | Associate | 10/7/2016 | 2.80 | $ 193.50 | $ 541.80 | REVISE PRELIMINARY INJUNCTION AND DISCUSS SAME WITH K. GROTENRATH AND E. SOLIMAN |
| 3044 | BRAD N. GARCIA | Counsel | 10/9/2016 | 1.80 | $ 193.50 | $ 348.30 | REVIEW AND EDIT PRELIMINARY INJUNCTION MATERIALS |
| 3045 | SCOTT HAMMACK | Counsel | 10/9/2016 | 0.80 | $ 193.50 | $ 154.80 | REVISE MOTION FOR PRELIMINARY INJUNCTION |
| 3046 | LINDSEY R. LOVE | Associate | 10/9/2016 | 2.50 | $ 193.50 | $ 483.75 | REVISE PRELIMINARY INJUNCTION |
| 3047 | EVE SOLIMAN | Paralegal | 10/10/2016 | 3.60 | $ 95.00 | $ 342.00 | ASSISTED WITH THE PREPARATION OF MATERIALS FOR THE PRELIMINARY INJUNCTION FILING |
| 3048 | KIMBERLY GROTENRATH | Paralegal | 10/10/2016 | 2.70 | $ 193.50 | $ 522.45 | PREPARATION OF MOTION FOR PRELIMINARY INJUNCTION |
| 3049 | EVE SOLIMAN | Paralegal | 10/10/2016 | 0.80 | $ 95.00 | $ 76.00 | REVISE AND EDIT DECLARATIONS |
| 3050 | MEREDITH N. GARAGIOLA | Counsel | 10/10/2016 | 2.80 | $ 193.50 | $ 541.80 | REVIEW AND ANALYZE PRELIMINARY INJUNCTION FILING MATERIALS IN PREPARATION FOR FILING; CONFER WITH B. GARCIA AND L. LOVE REGARDING SAME |
| 3051 | BRAD N. GARCIA | Counsel | 10/10/2016 | 1.40 | $ 193.50 | $ 270.90 | REVIEW AND EDIT PRELIMINARY INJUNCTION MATERIALS; CORRESPOND WITH L. LOVE REGARDING SAME |
| 3052 | LINDSEY R. LOVE | Associate | 10/10/2016 | 7.50 | $ 193.50 | $ 1,451.25 | REVISE PRELIMINARY INJUNCTION FILINGS AND DISCUSS SAME WITH TEAM |
| 3053 | EVE SOLIMAN | Paralegal | 10/11/2016 | 7.50 | $ 95.00 | $ 712.50 | ASSISTED WITH THE PREPARATION OF MATERIALS FOR THE PRELIMINARY INJUNCTION FILING |
| 3054 | BRAD N. GARCIA | Counsel | 10/11/2016 | 4.70 | $ 193.50 | $ 909.45 | FINALIZE PRELIMINARY INJUNCTION AND RELATED MOTIONS |
| 3055 | KIMBERLY GROTENRATH | Paralegal | 10/11/2016 | 6.30 | $ 193.50 | $ 1,219.05 | PREPARATION AND FILING OF MOTION FOR PRELIMINARY INJUNCTION |
| 3056 | DAVID J. LEVISS | Partner | 10/11/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW PRELIMINARY INJUNCTION DECLARATION AND MOTION TO SEAL AND CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SAME |
| 3057 | SCOTT HAMMACK | Counsel | 10/11/2016 | 0.50 | $ 193.50 | $ 96.75 | REVISE PRELIMINARY INJUNCTION BRIEF AND RELATED DOCUMENTS; CORRESPONDENCE REGARDING SAME |
| 3058 | LINDSEY R. LOVE | Associate | 10/11/2016 | 7.20 | $ 193.50 | $ 1,393.20 | REVISE PRELIMINARY INJUNCTION FILINGS AND DISCUSS SAME WITH TEAM |
| 3059 | BRAD N. GARCIA | Counsel | 10/12/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW AND COORDINATE FILINGS |
| 3060 | LINDSEY R. LOVE | Associate | 10/12/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION AND DISCUSS SAME WITH TEAM |
| 3061 | KIMBERLY GROTENRATH | Paralegal | 10/12/2016 | 1.10 | $ 193.50 | $ 212.85 | REVIEW UPDATE TO FILING FOR PRELIMINARY INJUNCTION |
| 3062 | SCOTT HAMMACK | Counsel | 10/13/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING STATUS CONFERENCE AND DISCOVERY DISPUTES |
| 3063 | BRAD N. GARCIA | Counsel | 10/13/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH TEAM REGARDING CASE STATUS AND STRATEGY |
| 3064 | EVE SOLIMAN | Paralegal | 10/13/2016 | 1.00 | $ 95.00 | $ 95.00 | MEET WITH K. GROTENRATH AND THEN UPDATE COURT CLIP |
| 3065 | EVE SOLIMAN | Paralegal | 10/13/2016 | 2.00 | $ 95.00 | $ 190.00 | PREPARE DISCOVERY BINDERS FOR L. LOVE |
| 3066 | EVE SOLIMAN | Paralegal | 10/13/2016 | 2.00 | $ 95.00 | $ 190.00 | SCHEDULE UNMONITORED LEGAL CALLS WITH OUR CLIENTS |
| 3067 | EVE SOLIMAN | Paralegal | 10/14/2016 | 4.00 | $ 95.00 | $ 380.00 | ARRANGE FOR UNMONITORED LEGAL CALLS WITH OUR CLIENTS |
| 3068 | LINDSEY R. LOVE | Associate | 10/14/2016 | 0.40 | $ 193.50 | $ 77.40 | DISCUSS CASE STRATEGY WITH TEAM AND E. SOLIMAN |
| 3069 | BRAD N. GARCIA | Counsel | 10/14/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW CASE STATUS; SCHEDULE CALLS AND CORRESPOND WITH OPPOSING COUNSEL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3070 | BRAD N. GARCIA | Counsel | 10/17/2016 | 3.10 | $ 193.50 | $ 599.85 | DRAFT TALKING POINTS FOR CLIENT CALLS AND STATUS CONFERENCE; REVIEW RECORD TO PREPARE FOR SAME |
| 3071 | EVE SOLIMAN | Paralegal | 10/17/2016 | 1.00 | $ 95.00 | $ 95.00 | RECORDS MANAGEMENT FOR L. LOVE AND K. GROTENRATH |
| 3072 | DAVID J. LEVISS | Partner | 10/17/2016 | 0.20 | $ 193.50 | $ 38.70 | REVISE TALKING POINTS FOR CALLS WITH CLIENTS AND UPCOMING STATUS CONFERENCE |
| 3073 | JOHN MCDERMOTT | Associate | 10/18/2016 | 1.20 | $ 193.50 | $ 232.20 | ATTEND CLIENT CALL WITH B. GARCIA AND L. LOVE |
| 3074 | LINDSEY R. LOVE | Associate | 10/18/2016 | 6.50 | $ 193.50 | $ 1,257.75 | PREPARE FOR AND ATTEND TELECONFERENCE WITH CLIENTS; DRAFT EMAIL TO TEAM ON SAME; CONFERENCE WITH B. GARCIA AND J. MCDERMOTT REGARDING ASSIGNMENTS |
| 3075 | BRAD N. GARCIA | Counsel | 10/18/2016 | 4.40 | $ 193.50 | $ 851.40 | PREPARE FOR AND PARTICIPATE IN CLIENT CALLS; DISCUSS CASE BACKGROUND J. MCDERMOTT |
| 3076 | BRAD N. GARCIA | Counsel | 10/18/2016 | 1.70 | $ 193.50 | $ 328.95 | RESEARCH DELIBERATIVE PROCESS PRIVILEGE |
| 3077 | MEREDITH N. GARAGIOLA | Counsel | 10/18/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW AND ANALYZE COMMUNICATIONS FROM S. WOODS; CONFER WITH L. LOVE REGARDING COMMUNICATIONS WITH CLIENTS; REVIEW AND ANALYZE HEARING TALKING POINTS |
| 3078 | DAVID J. LEVISS | Partner | 10/18/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW BOP MEET AND CONFER LETTER AND CORRESPOND WITH OMM TEAM REGARDING TELEPHONE CALLS WITH CLIENTS |
| 3079 | SCOTT HAMMACK | Counsel | 10/18/2016 | 0.40 | $ 193.50 | $ 77.40 | REVISE TALKING POINTS FOR STATUS CONFERENCE; CORRESPONDENCE REGARDING SAME |
| 3080 | EVE SOLIMAN | Paralegal | 10/18/2016 | 1.20 | $ 95.00 | $ 114.00 | SCHEDULE UNMONITORED LEGAL CALL WITH CLIENT JOHN WILSON |
| 3081 | SCOTT HAMMACK | Counsel | 10/19/2016 | 2.60 | $ 193.50 | $ 503.10 | ATTEND STATUS CONFERENCE; ATTEND TEAM MEETING; REVIEW CORRESPONDENCE |
| 3082 | JOHN MCDERMOTT | Associate | 10/19/2016 | 4.80 | $ 193.50 | $ 928.80 | ATTEND STATUS CONFERENCE; REVIEW CASE FILE; RESEARCH DELIBERATIVE PROCESS PRIVELEGE; DRAFT TALKING POINTS FOR STATUS CONFERENCE |
| 3083 | DAVID J. LEVISS | Partner | 10/19/2016 | 0.60 | $ 193.50 | $ 116.10 | MEET WITH OMM TEAM REGARDING FOLLOW-UP FROM STATUS CONFERENCE |
| 3084 | LINDSEY R. LOVE | Associate | 10/19/2016 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR AND ATTEND STATUS CONFERENCE; TELECONFERENCE WITH B. GARCIA AND K. THOMAS REGARDING DOCUMENT REVIEW |
| 3085 | BRAD N. GARCIA | Counsel | 10/19/2016 | 4.40 | $ 193.50 | $ 851.40 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE |
| 3086 | BRAD N. GARCIA | Counsel | 10/19/2016 | 3.10 | $ 193.50 | $ 599.85 | PREPARE FOR PRE-MOTION CONFERENCE |
| 3087 | EVE SOLIMAN | Paralegal | 10/19/2016 | 2.50 | $ 95.00 | $ 237.50 | RECORDS MANAGEMENT FOR L. LOVE AND K. GROTENRATH |
| 3088 | MEREDITH N. GARAGIOLA | Counsel | 10/19/2016 | 4.80 | $ 193.50 | $ 928.80 | REVIEW AND ANALYZE PRELIMINARY INJUNCTION, MEET AND CONFER LETTERS, PRIVILEGE LOG, AND HEARING TALKING POINTS; RESEARCH AND ANALYZE CASE LAW; PARTICIPATE IN PREPARATION SESSION WITH B. GARCIA, S. HAMMACK, AND L. LOVE; PARTICIPATE IN STATUS CONFERENCE; CONFER WITH GROUP REGARDING STATUS CONFERENCE AND NEXT STEPS |
| 3089 | SCOTT HAMMACK | Counsel | 10/20/2016 | 1.80 | $ 193.50 | $ 348.30 | ATTEND PRE-MOTION DISCOVERY CONFERENCE; CORRESPONDENCE REGARDING SAME; CALL WITH B. GARCIA REGARDING SAME |
| 3090 | DAVID J. LEVISS | Partner | 10/20/2016 | 0.80 | $ 193.50 | $ 154.80 | ATTEND TELEPHONIC PRE-MOTION MEETING ON MOTION TO COMPEL |
| 3091 | EVE SOLIMAN | Paralegal | 10/20/2016 | 2.00 | $ 95.00 | $ 190.00 | PREPARE CASE RELATED BINDERS FOR L. LOVE |
| 3092 | LINDSEY R. LOVE | Associate | 10/20/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND ATTEND PREMOTION CONFERENCE WITH JUDGE DINSMORE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3093 | BRAD N. GARCIA | Counsel | 10/20/2016 | 2.40 | $ 193.50 | $ 464.40 | PREPARE FOR AND PARTICIPATE IN PRE-MOTION CONFERENCE |
| 3094 | MEREDITH N. GARAGIOLA | Counsel | 10/20/2016 | 5.20 | $ 193.50 | $ 1,006.20 | RESEARCH AND ANALYZE CASE LAW; PARTICIPATE IN SUPPLEMENTAL STATUS CONFERENCE; CONFER WITH TEAM REGARDING WORK PLAN AND NEXT STEPS |
| 3095 | JOHN MCDERMOTT | Associate | 10/20/2016 | 1.60 | $ 193.50 | $ 309.60 | RESEARCH PRIVILEGES RELATING TO CONFIDENTIALITY; ATTEND PRE-MOTION CONFERENCE CALL WITH B. GARCIA, L. LOVE, S. HAMMACK, JUDGE, AND OPPOSING COUNSEL |
| 3096 | BRAD N. GARCIA | Counsel | 10/21/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW COURT ORDERS AND CORRESPOND REGARDING OUTSTANDING TASKS |
| 3097 | LINDSEY R. LOVE | Associate | 10/21/2016 | 0.20 | $ 193.50 | $ 38.70 | TELECONFERENCE WITH B. CARR REGARDING CASE STRATEGY |
| 3098 | JOHN MCDERMOTT | Associate | 10/22/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW DOCUMENTS PREVIOUSLY GENERATED ON THE CASE |
| 3099 | BRAD N. GARCIA | Counsel | 10/23/2016 | 0.10 | $ 193.50 | $ 19.35 | REVIEW COURT ORDERS AND CASE STATUS |
| 3100 | JOHN MCDERMOTT | Associate | 10/23/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW PRIVILEGE LOG AND SUBSEQUENT COMMUNICATIONS |
| 3101 | DAVID J. LEVISS | Partner | 10/24/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING BOP RESPONSE ON DELIBERATIVE PROCESS PRIVILEGE ASSERTIONS |
| 3102 | BRAD N. GARCIA | Counsel | 10/24/2016 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITH OPPOSING COUNSEL AND TEAM REGARDING CASE STATUS; RESEARCH APPROPRIATE CUSTODIANS FOR SEARCHES |
| 3103 | JOHN MCDERMOTT | Associate | 10/24/2016 | 0.10 | $ 193.50 | $ 19.35 | EMAIL TEAM ABOUT DISCOVERY DOCUMENTS |
| 3104 | EVE SOLIMAN | Paralegal | 10/24/2016 | 6.00 | $ 95.00 | $ 570.00 | RECORDS MANAGEMENT AND PREPARE BUREAU OF PRISONS CORRESPONDENCE BINDERS FOR L. LOVE AND K. GROTENRATH |
| 3105 | BRAD N. GARCIA | Counsel | 10/25/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING TASKS |
| 3106 | EVE SOLIMAN | Paralegal | 10/25/2016 | 5.00 | $ 95.00 | $ 475.00 | RECORDS MANAGEMENT AND INDEX ALL CORRESPONDENCE |
| 3107 | EVE SOLIMAN | Paralegal | 10/26/2016 | 0.20 | $ 95.00 | $ 19.00 | REVIEW AND DELIVER CORRESPONDENCE BINDERS TO L. LOVE |
| 3108 | BRAD N. GARCIA | Counsel | 10/26/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DOCUMENTS |
| 3109 | JOHN MCDERMOTT | Associate | 10/27/2016 | 2.50 | $ 193.50 | $ 483.75 | ATTEND STATUS CONFERENCE WITH B. GARCIA, L. LOVE, S. HAMMOCK; DISCUSS DOCUMENTS RECEIVED FROM BOP |
| 3110 | SCOTT HAMMACK | Counsel | 10/27/2016 | 1.80 | $ 193.50 | $ 348.30 | MEETING WITH TEAM TO PREP FOR DISCOVERY CONFERENCE; REVIEW BOP PRODUCTION; ATTENDING DISCOVERY HEARING |
| 3111 | LINDSEY R. LOVE | Associate | 10/27/2016 | 2.00 | $ 193.50 | $ 387.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW DOCUMENTS PROVIDED BY BOP |
| 3112 | BRAD N. GARCIA | Counsel | 10/27/2016 | 3.20 | $ 193.50 | $ 619.20 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE; DISCUSS DOCUMENT REVIEW WITH TEAM |
| 3113 | MEREDITH N. GARAGIOLA | Counsel | 10/27/2016 | 5.30 | $ 193.50 | $ 1,025.55 | REVIEW AND ANALYZE RFI MATERIALS RECEIVED FROM S. WOODS; CONFER WITH B. GARCIA REGARDING SAME; PARTICIPATE IN STATUS CONFERENCE; CONFER WITH S. WOODS REGARDING SEARCH TERMS; REVIEW AND ANALYZE SEARCH TERMS; CONFER WITH J. MCDERMOTT REGARDING SAME |
| 3114 | EVE SOLIMAN | Paralegal | 10/27/2016 | 0.50 | $ 95.00 | $ 47.50 | REVIEW DISCOVERY REQUESTS IN PREPARATION FOR ATTORNEY CALL |
| 3115 | DAVID J. LEVISS | Partner | 10/28/2016 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH S. HAMMOCK REGARDING BOP MOTION TO DISMISS |
| 3116 | EVE SOLIMAN | Paralegal | 10/28/2016 | 1.50 | $ 95.00 | $ 142.50 | MAINTAIN COURT CLIP AND CIRCULATE RECENT BUREAU OF PRISON FILINGS FOR B. GARCIA |
| 3117 | MEREDITH N. GARAGIOLA | Counsel | 10/28/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND ANALYZE MOTION TO DISMISS AND REPLY TO PRELIMINARY INJUNCTION |
| 3118 | BRAD N. GARCIA | Counsel | 10/28/2016 | 2.00 | $ 193.50 | $ 387.00 | REVIEW BOP FILINGS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3119 | JOHN MCDERMOTT | Associate | 10/28/2016 | 2.60 | $ 193.50 | $ 503.10 | REVIEW DOCUMENTS RECEIVED FROM BOP AND COMPILE SPREADSHEET OF VENDOR RESPONSES |
| 3120 | SCOTT HAMMACK | Counsel | 10/28/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW MOTION TO DISMISS; CORRESPONDENCE REGARDING SAME; MEETING WITH D. LEVISS REGARDING SAME |
| 3121 | EVE SOLIMAN | Paralegal | 10/28/2016 | 0.50 | $ 95.00 | $ 47.50 | SCHEDULE AN UNMONITORED LEGAL WITH MR. CARR FOR B. GARCIA |
| 3122 | LINDSEY R. LOVE | Associate | 10/28/2016 | 1.50 | $ 193.50 | $ 290.25 | TELECONFERENCE WITH B. CARR; REVIEW FILINGS BY BOP; REVIEW RFI DOCUMENTS PROVIDED BY BOP |
| 3123 | BRAD N. GARCIA | Counsel | 10/29/2016 | 3.00 | $ 193.50 | $ 580.50 | REVIEW BOP FILINGS |
| 3124 | JOHN MCDERMOTT | Associate | 10/30/2016 | 1.70 | $ 193.50 | $ 328.95 | READ AND ANNOTATE BOP'S MTD AND RESPONSE TO PI |
| 3125 | MEREDITH N. GARAGIOLA | Counsel | 10/30/2016 | 2.40 | $ 193.50 | $ 464.40 | REVIEW AND ANALYZE FILINGS AND DISCOVERY RECEIVED FROM THE BOP AND SUMMARIZE CONTENTS IN PREPARATION FOR DRAFTING REPLY |
| 3126 | BRAD N. GARCIA | Counsel | 10/30/2016 | 1.10 | $ 193.50 | $ 212.85 | REVIEW BOP FILINGS |
| 3127 | MEREDITH N. GARAGIOLA | Counsel | 10/31/2016 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR AND ATTEND MEETING WITH TEAM REGARDING STRATEGY AND WORK PLAN FOR DRAFTING REPLY TO MOTION TO DISMISS AND OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION |
| 3128 | LINDSEY R. LOVE | Associate | 10/31/2016 | 3.00 | $ 193.50 | $ 580.50 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW BOP PI AND MTD FILINGS |
| 3129 | JOHN MCDERMOTT | Associate | 10/31/2016 | 6.70 | $ 193.50 | $ 1,296.45 | RESEARCH RFRA AND FACTUAL MATTERS RELEVANT TO CASE; MEET WITH B. GARCIA, L. LOVE, AND S. HAMMOCK TO DISCUSS MTD AND PI REPLY/RESPONSE. |
| 3130 | BRAD N. GARCIA | Counsel | 10/31/2016 | 2.20 | $ 193.50 | $ 425.70 | REVIEW BRIEFS; DISCUSS RESPONSE STRATEGY WITH TEAM |
| 3131 | BRAD N. GARCIA | Counsel | 10/31/2016 | 0.40 | $ 193.50 | $ 77.40 | REVIEW, EDIT, AND SEND SEARCH TERM RESPONSE |
| 3132 | SCOTT HAMMACK | Counsel | 10/31/2016 | 3.10 | $ 193.50 | $ 599.85 | REVIEW MOTION TO DISMISS; REVIEW RESPONSE TO MOTION FOR PRELIMINARY INJUNCTION; CALL WITH TEAM REGARDING STRATEGY TO RESPOND TO MOTIONS; CORRESPONDENCE REGARDING SAME; REVISE LETTER RESPONDING TO PROPOSED SEARCH TERMS |
| 3133 | EVE SOLIMAN | Paralegal | 10/31/2016 | 0.60 | $ 95.00 | $ 57.00 | SCHEDULE AN UNMONITORED LEGAL CALL WITH CLIENT, MR. CARR, ON BEHALF OF B. GARCIA |
| 3134 | EVE SOLIMAN | Paralegal | 11/1/2016 | 0.20 | $ 95.00 | $ 19.00 | ASSIST J. MCDERMOTT RETRIEVE DOCUMENTS |
| 3135 | MEREDITH N. GARAGIOLA | Counsel | 11/1/2016 | 1.30 | $ 193.50 | $ 251.55 | CONFER WITH B. GARCIA, L. LOVE, AND J. MCDERMOT REGARDING WORK PLAN AND STRATEGY FOR PRELIMINAR INJUNCTION REPLY DRAFTING; REVIEW AND ANALYZE REPLY OUTLINE; CONFER WITH B. GARCIA REGARDING SAME |
| 3136 | BRAD N. GARCIA | Counsel | 11/1/2016 | 2.80 | $ 193.50 | $ 541.80 | DRAFT REPLY BRIEF |
| 3137 | JOHN MCDERMOTT | Associate | 11/1/2016 | 5.60 | $ 193.50 | $ 1,083.60 | OUTLINE P.I. REPLY; CONFERENCE CALL WITH B. GARCIA, L. LOVE, AND M. GARAGIOLA; OUTLINE MTD RESPONSE |
| 3138 | LINDSEY R. LOVE | Associate | 11/1/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW BOP'S COURT FILINGS; TELECONFERENCE WITH TEAM TO DISCUSS ASSIGNMENTS |
| 3139 | BRAD N. GARCIA | Counsel | 11/1/2016 | 1.90 | $ 193.50 | $ 367.65 | REVIEW OUTLINE AND COORDINATE REGARDING RESPONSE |
| 3140 | SCOTT HAMMACK | Counsel | 11/1/2016 | 1.60 | $ 193.50 | $ 309.60 | REVISE OUTLINE OF PI REPLY; CORRESPONDENCE REGARDING SAME |
| 3141 | EVE SOLIMAN | Paralegal | 11/1/2016 | 1.00 | $ 95.00 | $ 95.00 | SCHEDULE AN UNMONITORED LEGAL CALL WITH OUR CLIENT, MR. CARR, ON BEHALF OF B. GARCIA |
| 3142 | SCOTT HAMMACK | Counsel | 11/2/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPONDENCE REGARDING REPLY IN SUPPORT OF PRELIMINARY INJUNCTION; REVIEW MOTION FOR EXTENSION OF TIME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3143 | DAVID J. LEVISS | Partner | 11/2/2016 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH OMM TEAM REGARDING DECLARATION IN SUPPORT OF REPLY AND REVISIONS TO MOTION FOR EXTENSION OF DEADLINE FOR REPLY |
| 3144 | MEREDITH N. GARAGIOLA | Counsel | 11/2/2016 | 1.10 | $ 193.50 | $ 212.85 | DRAFT AND REVISE MOTION TO EXTEND TIME |
| 3145 | MEREDITH N. GARAGIOLA | Counsel | 11/2/2016 | 0.90 | $ 193.50 | $ 174.15 | DRAFT AND REVISE PRELIMINARY INJUNCTION REPLY; CONFER WITH L. LOVE REGARDING SAME |
| 3146 | LINDSEY R. LOVE | Associate | 11/2/2016 | 5.50 | $ 193.50 | $ 1,064.25 | DRAFT REPLY BRIEF AND DISCUSS SAME WITH TEAM |
| 3147 | LINDSEY R. LOVE | Associate | 11/2/2016 | 3.70 | $ 193.50 | $ 715.95 | DRAFT MOTION FOR EXTENSION OF TIME AND DISCUSS SAME WITH M. GARAGIOLA, B. GARCIA, S. SEGAL, AND J. MCDERMOTT |
| 3148 | BRAD N. GARCIA | Counsel | 11/2/2016 | 10.40 | $ 193.50 | $ 2,012.40 | DRAFT REPLY BRIEF; FILE MOTION FOR EXTENSION; CONDUCT RELATED CORRESPONDENCE |
| 3149 | JOHN MCDERMOTT | Associate | 11/2/2016 | 5.50 | $ 193.50 | $ 1,064.25 | OUTLINE MTD RESPONSE; RESEARCH FOR MTD RESPONSE; BEGIN DRAFTING MTD RESPONSE |
| 3150 | EVE SOLIMAN | Paralegal | 11/2/2016 | 1.30 | $ 95.00 | $ 123.50 | RETRIEVE BUREAU OF PRISONS ADMINISTRATIVE APPEAL DENIAL LETTERS FOR L. LOVE AND J. MCDERMOTT |
| 3151 | MEREDITH N. GARAGIOLA | Counsel | 11/3/2016 | 1.20 | $ 193.50 | $ 232.20 | CONFER WITH B. GARCIA REGARDING WORK PLAN AND STRATEGY FOR PRELIMINARY INJUNCTION FILING; CALL CLERKS REGARDING EXTENSION REQUEST; DRAFT AND REVISE MOTION FOR EXTENSION; CONFER WITH L. LOVE REGARDING SAME |
| 3152 | LINDSEY R. LOVE | Associate | 11/3/2016 | 8.50 | $ 193.50 | $ 1,644.75 | DRAFT PI REPLY; DRAFT DECLARATION FOR B. CARR; CONFERENCE WITH B. GARCIA REGARDING CASE STRATEGY; CONFERENCE WITH E. SOLIMAN REGARDING CASE STRATEGY; CONFERENCE WITH S. SEGAL REGARDING CITATION CHECK |
| 3153 | JOHN MCDERMOTT | Associate | 11/3/2016 | 4.80 | $ 193.50 | $ 928.80 | DRAFT P.I. REPLY |
| 3154 | BRAD N. GARCIA | Counsel | 11/3/2016 | 7.70 | $ 193.50 | $ 1,489.95 | DRAFT REPLY BRIEF |
| 3155 | EVE SOLIMAN | Paralegal | 11/3/2016 | 2.80 | $ 95.00 | $ 266.00 | RESCHEDULE UNMONITORED LEGAL CALL WITH OUR CLIENT, MR. CARR; HALAL CERTIFIER RESEARCH FOR L. LOVE AND B. GARCIA |
| 3156 | SCOTT HAMMACK | Counsel | 11/3/2016 | 1.50 | $ 193.50 | $ 290.25 | REVISE DRAFT REPLY ISO MOTION FOR PRELIMINARY INJUNCTION |
| 3157 | EVE SOLIMAN | Paralegal | 11/4/2016 | 1.90 | $ 95.00 | $ 180.50 | ASSIST B. GARCIA RESEARCH VENDOR HALAL STANDARDS FOR REPLY BRIEF; PREPARE FOR UNMONITORED LEGAL CALL |
| 3158 | MEREDITH N. GARAGIOLA | Counsel | 11/4/2016 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH B. GARCIA AND L. LOVE REGARDING WORK PLAN AND STRATEGY FOR DRAFTING MOTION TO COMPEL, RESPONSE TO PRELIMINARY INJUNCTION OPPOSITION, AND MOTION TO DISMISS OPPOSITION |
| 3159 | SCOTT HAMMACK | Counsel | 11/4/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPONDENCE REGARDING REPLY ISO MOTION FOR PRELIMINARY INJUNCTION, MOTION TO DISMISS OPPOSITION; CALL WITH B. GARCIA REGARDING CARR DECLARATION; CORRESPONDENCE REGARDING SAME |
| 3160 | DAVID J. LEVISS | Partner | 11/4/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH OMM TEAM REGARDING REPLY STRATEGY ON MOTION FOR PRELIMINARY INJUNCTION |
| 3161 | BRAD N. GARCIA | Counsel | 11/4/2016 | 6.40 | $ 193.50 | $ 1,238.40 | DRAFT REPLY BRIEF; PREPARE FOR AND CONDUCT TELEPHONE CALL WITH B. CARR; REVISE DRAFT DECLARATION |
| 3162 | JOHN MCDERMOTT | Associate | 11/4/2016 | 7.10 | $ 193.50 | $ 1,373.85 | PROOFREAD AND REVIEW P.I. REPLY; EDIT P.I. REPLY; RESEARCH CASE LAW; DRAFT MTD RESPONSE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3163 | LINDSEY R. LOVE | Associate | 11/4/2016 | 6.10 | $ 193.50 | $ 1,180.35 | REVISE REPLY BRIEF; TELECONFERENCE WITH B. CARR, J. MCDERMOTT, B. GARCIA; DRAFT CARR DECLARATION AND DISCUSS SAME WITH TEAM; PREPARE FILES TO MAIL TO B. CARR |
| 3164 | JOHN MCDERMOTT | Associate | 11/5/2016 | 0.10 | $ 193.50 | $ 19.35 | RESEARCH CASE LAW FOR MTD RESPONSE |
| 3165 | JOHN MCDERMOTT | Associate | 11/7/2016 | 4.00 | $ 193.50 | $ 774.00 | DRAFT MTD RESPONSE; RESEARCH HALAL VENDORS |
| 3166 | EVE SOLIMAN | Paralegal | 11/7/2016 | 1.20 | $ 95.00 | $ 114.00 | PREPARE MASTER DOCUMENT OF ALL REQUESTS FOR PRODUCTION AND RESPONSES ON BEHALF OF B. GARCIA AND L. LOVE |
| 3167 | BRAD N. GARCIA | Counsel | 11/7/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW BOP SUBMISSIONS; CORRESPOND REGARDING TASKS |
| 3168 | BRAD N. GARCIA | Counsel | 11/8/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND REGARDING TASKS |
| 3169 | JOHN MCDERMOTT | Associate | 11/8/2016 | 3.70 | $ 193.50 | $ 715.95 | DRAFT MTD RESPONSE |
| 3170 | EVE SOLIMAN | Paralegal | 11/8/2016 | 3.30 | $ 95.00 | $ 313.50 | PREPARE MASTER DOCUMENT OF ALL REQUESTS FOR PRODUCTION AND RESPONSES ON BEHALF OF B. GARCIA AND L. LOVE |
| 3171 | LINDSEY R. LOVE | Associate | 11/8/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW LETTER FROM CARR AND DRAFT EMAIL TO TEAM ON SAME |
| 3172 | SCOTT HAMMACK | Counsel | 11/9/2016 | 1.30 | $ 193.50 | $ 251.55 | ATTENDING STATUS CONFERENCE; MEETING WITH TEAM TO PREPARE FOR SAME; CORRESPONDENCE REGARDING SAME |
| 3173 | DAVID J. LEVISS | Partner | 11/9/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH OMM TEAM REGARDING STATUS CONFERENCE STRATEGY |
| 3174 | LINDSEY R. LOVE | Associate | 11/9/2016 | 2.00 | $ 193.50 | $ 387.00 | DRAFT SUMMARY OF CUSTODIANS FOR BOP EMAIL SEARCH AND CORRESPOND WITH TEAM ON SAME |
| 3175 | JOHN MCDERMOTT | Associate | 11/9/2016 | 3.50 | $ 193.50 | $ 677.25 | OUTLINE MTC; CONFERENCE CALL WITH S. HAMMACK; B. GARCIA; M. GARAGIOLA |
| 3176 | MEREDITH N. GARAGIOLA | Counsel | 11/9/2016 | 1.80 | $ 193.50 | $ 348.30 | PREPARE FOR AND ATTEND MEETING WITH S. HAMMACK, B. GARCIA, AND J. MCDERMOTT REGARDING STRATEGY FOR STATUS CONFERENCE AND PRELIMINARY INJUNCTION RESPONSE; PARTICIPATE IN STATUS CONFERENCE BEFORE JUDGE DINSMORE; CONFER WITH TEAM REGARDING NEXT STEPS AND WORK PLAN |
| 3177 | EVE SOLIMAN | Paralegal | 11/9/2016 | 6.20 | $ 95.00 | $ 589.00 | PREPARE MASTER DOCUMENT OF ALL REQUESTS FOR PRODUCTION AND RESPONSES ON BEHALF OF B. GARCIA AND L. LOVE |
| 3178 | BRAD N. GARCIA | Counsel | 11/9/2016 | 3.60 | $ 193.50 | $ 696.60 | REVISE REPLY BRIEF; PREPARE FOR AND CONDUCT STATUS CONFERENCE |
| 3179 | MEREDITH N. GARAGIOLA | Counsel | 11/10/2016 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH J. MCDERMOTT REGARDING MOTION TO COMPEL; REVIEW AND ANALYZE MOTION TO COMPEL DRAFT |
| 3180 | BRAD N. GARCIA | Counsel | 11/10/2016 | 0.30 | $ 193.50 | $ 58.05 | COORDINATE OUTSTANDING TASKS |
| 3181 | SCOTT HAMMACK | Counsel | 11/10/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING RFI RESPONSES; IDENTIFICATION OF CUSTODIANS FOR EMAIL SEARCH |
| 3182 | JOHN MCDERMOTT | Associate | 11/10/2016 | 6.60 | $ 193.50 | $ 1,277.10 | DRAFT MTC |
| 3183 | LINDSEY R. LOVE | Associate | 11/10/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW CORRESPONDENCE FROM TEAM AND DRAFT EMAIL REGARDING RFI RESPONSE |
| 3184 | EVE SOLIMAN | Paralegal | 11/10/2016 | 1.00 | $ 95.00 | $ 95.00 | REVIEW HALAL VENDORS FOR B. GARCIA |
| 3185 | BRAD N. GARCIA | Counsel | 11/10/2016 | 3.40 | $ 193.50 | $ 657.90 | REVISE REPLY BRIEF |
| 3186 | BRAD N. GARCIA | Counsel | 11/11/2016 | 4.10 | $ 193.50 | $ 793.35 | ASSESS AND DISCUSS POTENTIAL CUSTODIANS; DRAFT CORRESPONDENCE TO OPPOSING COUNSEL; REVISE PRELIMINARY INJUNCTION REPLY |
| 3187 | JOHN MCDERMOTT | Associate | 11/11/2016 | 7.50 | $ 193.50 | $ 1,451.25 | COMMUNICATE REGARDING RFI; REVIEW B. GARCIA'S COMMENTS ON MTD RESPONSE; REDRAFT MTD RESPONSE; MEETING WITH S. HAMMACK AND M. GARAGIOLA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3188 | SCOTT HAMMACK | Counsel | 11/11/2016 | 2.30 | $ 193.50 | $ 445.05 | MEETING WITH TEAM REGARDING POTENTIAL CUSTODIANS; CORRESPONDENCE REGARDING SAME; REVISE PRELIMINARY INJUNCTION REPLY |
| 3189 | MEREDITH N. GARAGIOLA | Counsel | 11/11/2016 | 3.10 | $ 193.50 | $ 599.85 | PREPARE FOR AND ATTEND MEETING WITH S. HAMMACK, B. GARCIA, AND J. MCDERMOTT REGARDING WORK PLAN AND STRATEGY FOR SELECTING DOCUMENT CUSTODIANS, DRAFTING MOTION TO DISMISS, MOTION TO COMPEL, AND REPLY TO PRELIMINARY INJUNCTION; DRAFT AND REVISE MOTION TO COMPEL |
| 3190 | MEREDITH N. GARAGIOLA | Counsel | 11/12/2016 | 3.30 | $ 193.50 | $ 638.55 | DRAFT AND REVISE MOTION TO COMPEL AND PRELIMINARY INJUNCTION OPPOSITION REPLY |
| 3191 | JOHN MCDERMOTT | Associate | 11/12/2016 | 1.20 | $ 193.50 | $ 232.20 | REDRAFT MTD RESPONSE |
| 3192 | JOHN MCDERMOTT | Associate | 11/13/2016 | 3.50 | $ 193.50 | $ 677.25 | REVIEW S. HAMMACK EDITS TO REPLY; REDRAFT REPLY |
| 3193 | SCOTT HAMMACK | Counsel | 11/13/2016 | 0.70 | $ 193.50 | $ 135.45 | REVISE PRELIMINARY INJUNCTION REPLY; CORRESPONDENCE REGARDING SAME |
| 3194 | BRAD N. GARCIA | Counsel | 11/13/2016 | 0.90 | $ 193.50 | $ 174.15 | REVISE REPLY BRIEF |
| 3195 | DAVID J. LEVISS | Partner | 11/14/2016 | 0.30 | $ 193.50 | $ 58.05 | ANALYZE DRAFT OPPOSITION TO MOTION TO DISMISS |
| 3196 | EVE SOLIMAN | Paralegal | 11/14/2016 | 1.30 | $ 95.00 | $ 123.50 | ARRANGE FOR AN UNMONITORED LEGAL WITH OUR CLIENT, MR. CARR, ON BEHALF OF B. GARCIA AND S. HAMMACK |
| 3197 | SCOTT HAMMACK | Counsel | 11/14/2016 | 1.70 | $ 193.50 | $ 328.95 | CORRESPONDENCE REGARDING EMAIL CUSTODIANS; REVISE RESPONSE TO MOTION TO DISMISS |
| 3198 | LINDSEY R. LOVE | Associate | 11/14/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH B. GARCIA REGARDING STATUS OF CARR CASE |
| 3199 | BRAD N. GARCIA | Counsel | 11/14/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH CLIENT |
| 3200 | MEREDITH N. GARAGIOLA | Counsel | 11/14/2016 | 6.20 | $ 193.50 | $ 1,199.70 | DRAFT AND REVISE MOTION TO COMPEL; REVIEW AND ANALYZE MOTION TO DISMISS OPPOSITION; CONFER WITH J. MCDERMOTT AND B. GARCIA REGARDING SAME |
| 3201 | JOHN MCDERMOTT | Associate | 11/14/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW MTD EDITS |
| 3202 | BRAD N. GARCIA | Counsel | 11/14/2016 | 2.00 | $ 193.50 | $ 387.00 | REVISE PRELIMINARY INJUNCTION REPLY |
| 3203 | EVE SOLIMAN | Paralegal | 11/15/2016 | 0.60 | $ 95.00 | $ 57.00 | ARRANGE FOR AN UNMONITORED LEGAL CALL WITH OUR CLIENT, MR. CARR, ON BEHALF OF B. GARCIA AND S. HAMMACK |
| 3204 | MEREDITH N. GARAGIOLA | Counsel | 11/15/2016 | 5.10 | $ 193.50 | $ 986.85 | CONFER WITH L. LOVE AND J. MCDERMOTT REGARDING REVISIONS TO OPPOSITION TO MOTION TO DISMISS; DRAFT AND REVISE OPPOSITION TO MOTION TO DISMISS |
| 3205 | BRAD N. GARCIA | Counsel | 11/15/2016 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND WITH TEAM MEMBERS REGARDING CLIENT CALL AND MOTION TO DISMISS |
| 3206 | BRAD N. GARCIA | Counsel | 11/15/2016 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS MATTER WITH D. GOLDEN |
| 3207 | EVE SOLIMAN | Paralegal | 11/15/2016 | 0.20 | $ 95.00 | $ 19.00 | MEET WITH J. MCDERMOTT AND L. LOVE SEPERATELY REGARDING REVIEW OF BOP PRODUCED DOCUMENTS IN PREPARATION FOR PLAINTIFFS' REPLY TO MOTION IN SUPPORT OF PRELIMINARY INJUNCTION AND PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FILINGS |
| 3208 | JOHN MCDERMOTT | Associate | 11/15/2016 | 7.60 | $ 193.50 | $ 1,470.60 | REDRAFT MTD RESPONSE |
| 3209 | EVE SOLIMAN | Paralegal | 11/15/2016 | 1.60 | $ 95.00 | $ 152.00 | RESEARCH AND REVIEW BOP DOCUMENTS IN PREPARATION FOR PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FILING FOR L. LOVE |
| 3210 | BRAD N. GARCIA | Counsel | 11/15/2016 | 2.40 | $ 193.50 | $ 464.40 | REVISE MOTION TO DISMISS RESPONSE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3211 | LINDSEY R. LOVE | Associate | 11/15/2016 | 3.00 | $ 193.50 | $ 580.50 | REVISE OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DISCUSS SAME WITH J. MCDERMOTT AND E. SOLIMAN |
| 3212 | MEREDITH N. GARAGIOLA | Counsel | 11/16/2016 | 4.20 | $ 193.50 | $ 812.70 | CONFER WITH J. MCDERMOTT REGARDING EDITS AND REVISIONS TO OPPOSITION TO MOTION TO DISMISS AND REPLY TO OBJECTION TO PRELIMINARY INJUNCTION; DRAFT AND REVISE OPPOSITION TO MOTION TO DISMISS AND REPLY TO OBJECTION TO PRELIMINARY INJUNCTION |
| 3213 | SCOTT HAMMACK | Counsel | 11/16/2016 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING CALL WITH B. CARR, STATUS OF MOTION TO DISMISS OPPOSITION |
| 3214 | EVE SOLIMAN | Paralegal | 11/16/2016 | 0.40 | $ 95.00 | $ 38.00 | DISCUSS WITH L. LOVE EXHIBIT REVIEW AND RESEARCH FOR PREPARATION OF PLAINTIFFS' REPLY TO MOTION IN SUPPORT OF PRELIMINARY INJUNCTION AND PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FILINGS |
| 3215 | BRAD N. GARCIA | Counsel | 11/16/2016 | 0.80 | $ 193.50 | $ 154.80 | PARTICIPATE IN TELEPHONE CALL WITH B. CARR AND SUBSEQUENT TEAM STRATEGY DISCUSSION |
| 3216 | LINDSEY R. LOVE | Associate | 11/16/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND ATTEND TELECONFERENCE WITH B. CARR, B. GARCIA, M. GARAGIOLA, AND J. MCDERMOTT |
| 3217 | JOHN MCDERMOTT | Associate | 11/16/2016 | 8.10 | $ 193.50 | $ 1,567.35 | REVIEW MTD RESP. AND PI REPLY FILINGS; CALL WITH B. CARR |
| 3218 | MEREDITH N. GARAGIOLA | Counsel | 11/16/2016 | 1.00 | $ 193.50 | $ 193.50 | TELEPHONIC CONFERENCE WITH B. CARR, L. LOVE, B. GARCIA, AND J. MCDERMOTT REGARDING REPLY TO GOVERNMENT'S OBJECTION TO PRELIMINARY INJUNCTION |
| 3219 | MEREDITH N. GARAGIOLA | Counsel | 11/17/2016 | 8.80 | $ 193.50 | $ 1,702.80 | CONFER WITH B. GARCIA, L. LOVE, J. MCDERMOTT, S. SEGAL, AND E. SOLOMON REGARDING REPLY TO OPPOSITION TO PRELIMINARY INJUNCTION AND OPPOSITION TO MOTION TO DISMISS; DRAFT, REVISE, AND FILE REPLY TO OPPOSITION TO PRELIMINARY INJUNCTION AND OPPOSITION TO MOTION TO DISMISS |
| 3220 | EVE SOLIMAN | Paralegal | 11/17/2016 | 12.50 | $ 95.00 | $ 1,187.50 | PREPARE PLAINTIFFS' REPLY TO MOTION IN SUPPORT OF PRELIMINARY INJUNCTION AND PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FOR FILING, INCLUDING PREPARING EXHIBITS AND ASSISTING TEAM WITH FINALIZING DOCUMENTS, AND DISCUSS SAME WITH TEAM |
| 3221 | JOHN MCDERMOTT | Associate | 11/17/2016 | 11.70 | $ 193.50 | $ 2,263.95 | REVIEW MTD RESPONSE AND PI REPLY FILINGS; DRAFT DECLARATION FOR B. GARCIA; REVIEW S. HAMMACK FINAL EDITS; AID IN PREPARING DOCUMENTS FOR FILING |
| 3222 | BRAD N. GARCIA | Counsel | 11/17/2016 | 8.40 | $ 193.50 | $ 1,625.40 | REVISE AND FINALIZE BRIEFS AND EXHIBITS |
| 3223 | SCOTT HAMMACK | Counsel | 11/17/2016 | 2.40 | $ 193.50 | $ 464.40 | REVISE OPPOSITION TO MOTION TO DISMISS; CORRESPONDENCE REGARDING SAME; CALL WITH J. MCDERMOTT REGARDING SAME; CALL WITH B. GARCIA REGARDING SAME |
| 3224 | LINDSEY R. LOVE | Associate | 11/17/2016 | 8.50 | $ 193.50 | $ 1,644.75 | REVISE REPLY IN SUPPORT OF PLAINTIFFS' PRELIMINARY INJUNCTION; DRAFT B. GARCIA DECLARATION IN SUPPORT OF REPLY; PREPARE EXHIBITS FOR FILING; REVISE EXHIBITS; CONFERENCE WITH E. SOLIMAN AND TEAM REGARDING FILING REPLY BRIEF AND OPPOSITION TO DEFENDANT'S MOTION TO DISMISS |
| 3225 | JOHN MCDERMOTT | Associate | 11/18/2016 | 4.70 | $ 193.50 | $ 909.45 | COMMUNICATE RE: RFI SUBMISSIONS; REVIEW B. GARCIA'S COMMENTS ON MTC |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3226 | MEREDITH N. GARAGIOLA | Counsel | 11/18/2016 | 3.90 | $ 193.50 | $ 754.65 | DRAFT AND REVISE MOTION TO COMPEL; CONFER WITH B. GARCIA AND J. MCDERMOTT REGARDING SAME |
| 3227 | LINDSEY R. LOVE | Associate | 11/18/2016 | 0.10 | $ 193.50 | $ 19.35 | DRAFT EMAIL TO TEAM REGARDING AS-FILED VERSIONS OF PI REPLY AND OPPOSITION TO MOTION TO DISMISS |
| 3228 | EVE SOLIMAN | Paralegal | 11/18/2016 | 1.10 | $ 95.00 | $ 104.50 | PREPARE AND MAIL SERVICE COPIES OF PLAINTIFFS' REPLY TO MOTION IN SUPPORT OF PRELIMINARY INJUNCTION AND PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FILINGS TO OPPOSING COUNSEL |
| 3229 | BRAD N. GARCIA | Counsel | 11/18/2016 | 1.10 | $ 193.50 | $ 212.85 | REVIEW AND COMMENT ON MOTION TO COMPEL |
| 3230 | MEREDITH N. GARAGIOLA | Counsel | 11/21/2016 | 3.40 | $ 193.50 | $ 657.90 | CONFER WITH B. GARCIA AND J. MCDERMOTT REGARDING MOTION TO COMPEL STRATEGY AND WORK PLAN; DRAFT AND REVISE MOTION TO COMPEL MATERIALS; RESEARCH AND ANALYZE CASE LAW FOR MOTION TO COMPEL |
| 3231 | EVE SOLIMAN | Paralegal | 11/21/2016 | 0.10 | $ 95.00 | $ 9.50 | RETRIEVE DISCOVERY DOCUMENTS REGARDING DEFENDANT'S SUPPLEMENTAL RESPONSES TO OUR REQUESTS FOR PRODUCTION AND INTERROGATORIES FROM B. GARCIA |
| 3232 | BRAD N. GARCIA | Counsel | 11/21/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW MOTION TO COMPEL |
| 3233 | SCOTT HAMMACK | Counsel | 11/21/2016 | 1.30 | $ 193.50 | $ 251.55 | REVISE MOTION TO COMPEL; CORRESPONDENCE REGARDING SAME |
| 3234 | BRAD N. GARCIA | Counsel | 11/21/2016 | 0.10 | $ 193.50 | $ 19.35 | SEND EMAIL TO OPPOSING COUNSEL |
| 3235 | BRAD N. GARCIA | Counsel | 11/22/2016 | 0.10 | $ 193.50 | $ 19.35 | ASSESS CASE STATUS AND TASKS |
| 3236 | MEREDITH N. GARAGIOLA | Counsel | 11/22/2016 | 5.90 | $ 193.50 | $ 1,141.65 | CONFER WITH B. GARCIA REGARDING MOTION TO COMPEL DRAFTING; CONFER WITH J. MCDERMOTT REGARDING SAME; DRAFT AND REVISE MOTION TO COMPEL; CONFER WITH S. SEGAL REGARDING CITE CHECK OF MOTION TO COMPEL AND RELATED MATERIALS |
| 3237 | DAVID J. LEVISS | Partner | 11/22/2016 | 0.10 | $ 193.50 | $ 19.35 | CONFER WITH B. GARCIA REGARDING PRELIMINARY INJUNCTION HEARING REQUEST |
| 3238 | EVE SOLIMAN | Paralegal | 11/22/2016 | 1.40 | $ 95.00 | $ 133.00 | RECORDS MANAGEMENT REGARDING DISCOVERY DOCUMENTS RELATING TO DEFENDANT'S SUPPLEMENTAL RESPONSES TO OUR REQUESTS FOR PRODUCTION AND INTERROGATORIES FOR B. GARCIA |
| 3239 | JOHN MCDERMOTT | Associate | 11/22/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CASELAW PERTAINING TO DELIBERATIVE PROCESS PRIVILEGE |
| 3240 | JOHN MCDERMOTT | Associate | 11/22/2016 | 3.20 | $ 193.50 | $ 619.20 | REVIEW M. GARAGIOLA AND S. HAMMACK MTC EDITS; REDRAFT MTC |
| 3241 | BRAD N. GARCIA | Counsel | 11/22/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW MOTION TO COMPEL |
| 3242 | JOHN MCDERMOTT | Associate | 11/22/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW PI BRIEF |
| 3243 | EVE SOLIMAN | Paralegal | 11/23/2016 | 2.10 | $ 95.00 | $ 199.50 | ASSIST J. MCDERMOTT PREPARE EXHIBITS AND DRAFT B. GARCIA'S DECLARATION IN SUPPORT OF MOTION TO COMPEL IN PREPARATION OF FILING |
| 3244 | JOHN MCDERMOTT | Associate | 11/23/2016 | 1.20 | $ 193.50 | $ 232.20 | CALL WITH B. GARCIA; S. HAMMACK; M. GARAGIOLA RE: MTC |
| 3245 | MEREDITH N. GARAGIOLA | Counsel | 11/23/2016 | 0.90 | $ 193.50 | $ 174.15 | CONFER WITH B. GARCIA, S. HAMMACK, AND J. MCDERMOTT REGARDING WORK PLAN AND STRATEGY FOR MOTION TO DISMISS |
| 3246 | MEREDITH N. GARAGIOLA | Counsel | 11/23/2016 | 4.70 | $ 193.50 | $ 909.45 | DRAFT AND REVISE MOTION TO COMPEL; RESEARCH AND ANALYZE CASE LAW REGARDING DELIBERATIVE PROCESS PRIVILEGE APPLICATION FOR MOTION TO COMPEL |
| 3247 | JOHN MCDERMOTT | Associate | 11/23/2016 | 4.10 | $ 193.50 | $ 793.35 | MERGE S. SEGAL EDITS AND M. GARAGIOLA EDITS TO MTC; DRAFT MOTION TO SEAL AND PROPOSED ORDER; DRAFT GARCIA DECLARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3248 | EVE SOLIMAN | Paralegal | 11/23/2016 | 0.60 | $ 95.00 | $ 57.00 | PREPARE MAILINGS FOR CLIENTS OF DEFENDANT'S RESPONSE TO OUR PRELIMINARY INJUNCTION, OUR REPLY TO DEFENDANT'S RESPONSE IN OPPOSITION TO OUR PRELIMINARY INJUNCTION, DEFENDANT'S MOTION TO DISMISS, AND OUR RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION TO DISMISS FOR L. LOVE |
| 3249 | BRAD N. GARCIA | Counsel | 11/23/2016 | 2.50 | $ 193.50 | $ 483.75 | REVIEW AND COMMENT ON MOTION TO COMPEL; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DISCOVERY |
| 3250 | BRAD N. GARCIA | Counsel | 11/23/2016 | 0.90 | $ 193.50 | $ 174.15 | REVIEW AND DISCUSS MOTION TO COMPEL WITH TEAM |
| 3251 | JOHN MCDERMOTT | Associate | 11/23/2016 | 0.30 | $ 193.50 | $ 58.05 | REVIEW S. SEGAL'S MTC EDITS |
| 3252 | SCOTT HAMMACK | Counsel | 11/23/2016 | 2.80 | $ 193.50 | $ 541.80 | REVISE MOTION TO COMPEL; CALL WITH TEAM REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 3253 | JOHN MCDERMOTT | Associate | 11/27/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW AND INCORPORATE S. HAMMACK EDITS/COMMENTS ON MTC |
| 3254 | DAVID J. LEVISS | Partner | 11/28/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING GOVERNMENT REQUEST FOR EXTENSION OF REPLY DEADLINE |
| 3255 | BRAD N. GARCIA | Counsel | 11/28/2016 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH OPPOSING COUNSEL REGARDING DISCOVERY; REVIEW MOTION TO COMPEL |
| 3256 | MEREDITH N. GARAGIOLA | Counsel | 11/28/2016 | 4.60 | $ 193.50 | $ 890.10 | DRAFT AND REVISE MOTION TO COMPEL MEMORANDUM AND MOTION; CONFER WITH J. MCDERMOTT REGARDING SAME; REVIEW AND ANALYZE PRODUCTION LOG AND DOCUMENT REQUEST RESPONSES |
| 3257 | EVE SOLIMAN | Paralegal | 11/28/2016 | 4.00 | $ 95.00 | $ 380.00 | PREPARE PLAINTIFFS' MOTION TO COMPEL AND PLAINTIFFS' BRIEF IN SUPPORT OF MOTION TO COMPEL FOR FILING, INCLUDING PREPARING EXHIBITS, DECLARATION IN SUPPORT OF AND ASSISTING TEAM WITH FINALIZING DOCUMENTS, AND DISCUSS SAME WITH TEAM. |
| 3258 | JOHN MCDERMOTT | Associate | 11/28/2016 | 1.30 | $ 193.50 | $ 251.55 | REVIEW AND REDRAFT MTC BASED ON EDITS/COMMENTS FROM M. GARAGIOLA |
| 3259 | JOHN MCDERMOTT | Associate | 11/28/2016 | 3.90 | $ 193.50 | $ 754.65 | REVIEW AND INCORPORATE S. HAMMACK EDITS/COMMENTS ON MTC |
| 3260 | SCOTT HAMMACK | Counsel | 11/28/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE MOTION TO COMPEL; CORRESPONDENCE REGARDING SAME |
| 3261 | BRAD N. GARCIA | Counsel | 11/29/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH OPPOSING COUNSEL REGARDING DISCOVERY DISPUTE |
| 3262 | BRAD N. GARCIA | Counsel | 11/29/2016 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH TEAM REGARDING STATUS AND EDITS TO MOTION TO COMPEL |
| 3263 | MEREDITH N. GARAGIOLA | Counsel | 11/29/2016 | 4.10 | $ 193.50 | $ 793.35 | DRAFT AND REVISE MOTION TO COMPEL; CONFER WITH J. MCDERMOTT AND B. GARCIA REGARDING SAME |
| 3264 | JOHN MCDERMOTT | Associate | 11/29/2016 | 2.90 | $ 193.50 | $ 561.15 | FINALIZE MTC FOR FILING |
| 3265 | EVE SOLIMAN | Paralegal | 11/29/2016 | 3.60 | $ 95.00 | $ 342.00 | PREPARE PLAINTIFFS' MOTION TO COMPEL AND PLAINTIFFS' BRIEF IN SUPPORT OF MOTION TO COMPEL FOR FILING, INCLUDING PREPARING EXHIBITS, DECLARATION IN SUPPORT OF AND ASSISTING TEAM WITH FINALIZING DOCUMENTS, AND DISCUSS SAME WITH TEAM. |
| 3266 | JOHN MCDERMOTT | Associate | 11/29/2016 | 4.20 | $ 193.50 | $ 812.70 | REVIEW AND MERGE S. HAMMACK EDITS TO MTC; FINALIZE MTC FOR SUBMISSION |
| 3267 | SCOTT HAMMACK | Counsel | 11/29/2016 | 2.30 | $ 193.50 | $ 445.05 | REVISE MOTION TO COMPEL AND SUPPORTING DOCUMENTS; CORRESPONDENCE REGARDING SAME |
| 3268 | BRAD N. GARCIA | Counsel | 11/30/2016 | 0.40 | $ 193.50 | $ 77.40 | ASSESS OPTIONS REGARDING EMAIL CUSTODIANS |
| 3269 | BRAD N. GARCIA | Counsel | 11/30/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH OPPOSING COUNSEL REGARDING DISCOVERY; DISCUSS CASE STATUS WITH CLIENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3270 | MEREDITH N. GARAGIOLA | Counsel | 11/30/2016 | 5.20 | $ 193.50 | $ 1,006.20 | DRAFT AND REVISE MOTION TO COMPEL AND MOTION TO SEAL; CONFER WITH B. GARCIA, J. MCDERMOTT, E. SOLIMON AND S. HAMMOCK REGARDING SAME; PREPARE AND FILE MATERIALS |
| 3271 | EVE SOLIMAN | Paralegal | 11/30/2016 | 2.90 | $ 95.00 | $ 275.50 | PREPARE PLAINTIFFS' MOTION TO COMPEL AND PLAINTIFFS' BRIEF IN SUPPORT OF MOTION TO COMPEL FOR FILING, INCLUDING PREPARING EXHIBITS, DECLARATION IN SUPPORT OF AND ASSISTING TEAM WITH FINALIZING DOCUMENTS, AND DISCUSS SAME WITH TEAM. |
| 3272 | JOHN MCDERMOTT | Associate | 11/30/2016 | 1.00 | $ 193.50 | $ 193.50 | RESEARCH FACTUAL MATTERS RELEVANT TO CASE |
| 3273 | BRAD N. GARCIA | Counsel | 11/30/2016 | 1.80 | $ 193.50 | $ 348.30 | REVIEW, FINALIZE, AND ASSIST WITH FILING OF MOTION TO COMPEL AND RELATED DOCUMENTS |
| 3274 | SCOTT HAMMACK | Counsel | 11/30/2016 | 2.10 | $ 193.50 | $ 406.35 | REVISE MOTION TO COMPEL AND SUPPORTING DOCUMENTS; CORRESPONDENCE REGARDING SAME; CALL WITH B. GARCIA REGARDING MOTION TO COMPEL, DISCOVERY STRATEGY |
| 3275 | BRAD N. GARCIA | Counsel | 12/1/2016 | 0.40 | $ 193.50 | $ 77.40 | ASSESS EMAIL CUSTODIANS AND DRAFT EMAIL TO OPPOSING COUNSEL |
| 3276 | BRAD N. GARCIA | Counsel | 12/1/2016 | 0.20 | $ 193.50 | $ 38.70 | ASSIST WITH FILING MOTIONS |
| 3277 | MEREDITH N. GARAGIOLA | Counsel | 12/1/2016 | 2.30 | $ 193.50 | $ 445.05 | CONFER WITH B. GARCIA REGARDING FILING CORRECTION; CONFER WITH CLERK OF COURT REGARDING NOTICE OF NEED TO REFILE MOTION TO SEAL AND MOTION TO COMPEL; DRAFT AND REVISE ORDER FOR MOTION TO COMPEL; REFILE DOCUMENTS |
| 3278 | DAVID J. LEVISS | Partner | 12/1/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING MOTION TO SEAL |
| 3279 | LINDSEY R. LOVE | Associate | 12/1/2016 | 0.20 | $ 193.50 | $ 38.70 | DRAFT CORRESPONDENCE TO HALAL ADVOCATES AND DISCUSS SAME WITH M. GARAGIOLA |
| 3280 | JOHN MCDERMOTT | Associate | 12/1/2016 | 0.30 | $ 193.50 | $ 58.05 | RESEARCH FACTUAL MATTERS RELEVANT TO CASE |
| 3281 | MEREDITH N. GARAGIOLA | Counsel | 12/2/2016 | 1.30 | $ 193.50 | $ 251.55 | CONFER WITH S. HAMMACK AND B. GARCIA REGARDING STRATEGY AND WORK PLAN FOR REQUESTING ADDITIONAL CUSTODIANS FROM BOP; CONFER WITH B. GARCIA REGARDING SAME; REVIEW AND ANALYZE CORRESPONDENCE FROM BOP |
| 3282 | BRAD N. GARCIA | Counsel | 12/2/2016 | 1.80 | $ 193.50 | $ 348.30 | CORRESPOND REGARDING AVAILABLE CERTIFIERS; REVIEW EMAIL CUSTODIANS AND DISCUSS SAME WITH S. HAMMACK AND M. GARAGIOLA; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME |
| 3283 | EVE SOLIMAN | Paralegal | 12/2/2016 | 0.40 | $ 95.00 | $ 38.00 | EMAIL CORRESPONDENCE REGARDING MOTION TO COMPEL FILING AND HALAL VENDORS |
| 3284 | SCOTT HAMMACK | Counsel | 12/2/2016 | 0.70 | $ 193.50 | $ 135.45 | MEETING W/ B GARCIA, M GARAGIOLA RE: EMAIL CUSTODIANS AND CASE SCHEDULE; CORR RE: EMAIL CUSTODIANS; CALL W/ B GARCIA RE: SAME |
| 3285 | MEREDITH N. GARAGIOLA | Counsel | 12/2/2016 | 2.40 | $ 193.50 | $ 464.40 | REVIEW AND ANALYZE DISCOVERY MATERIALS RECEIVED FROM BOP; REVIEW AND ANALYZE DISCOVERY REQUESTS |
| 3286 | BRAD N. GARCIA | Counsel | 12/5/2016 | 0.60 | $ 193.50 | $ 116.10 | ASSESS STRATEGY REGARDING EMAIL CUSTODIANS AND CORRESPOND WITH OPPOSING COUNSEL REGARDING SAME |
| 3287 | DAVID J. LEVISS | Partner | 12/5/2016 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH OMM TEAM REGARDING NEGOTIATIONS WITH BOP REGARDING CUSTODIANS FOR E-MAIL SEARCH |
| 3288 | LINDSEY R. LOVE | Associate | 12/5/2016 | 0.10 | $ 193.50 | $ 19.35 | DRAFT CORRESPONDENCE TO HALAL ADVOCATES |
| 3289 | EVE SOLIMAN | Paralegal | 12/5/2016 | 0.10 | $ 95.00 | $ 9.50 | PROVIDE K. THOMAS WITH BOP PRODUCED DOCUMENTS TO BE UPLOADED ON TO RELATIVITY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3290 | MEREDITH N. GARAGIOLA | Counsel | 12/5/2016 | 2.60 | $ 193.50 | $ 503.10 | REVIEW AND ANALYZE MATERIALS RECEIVED FROM BOP; CONFER WITH J. MCDERMOTT REGARDING SAME |
| 3291 | BRAD N. GARCIA | Counsel | 12/5/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW AND CIRCULATE BOP'S REPLY TO MOTION TO DISMISS |
| 3292 | LINDSEY R. LOVE | Associate | 12/5/2016 | 0.70 | $ 193.50 | $ 135.45 | REVIEW CORRESPONDENCE FROM BOP REGARDING DOCUMENT PRODUCTION TIMEFRAME AND DISCUSS SAME WITH M. GARAGIOLA AND J. MCDERMOTT |
| 3293 | SCOTT HAMMACK | Counsel | 12/5/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEWING BOP MTD REPLY; CORR RE: SAME |
| 3294 | JOHN MCDERMOTT | Associate | 12/5/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW LETTER FROM OPPOSING COUNSEL RE: SEARCH CUSTODIANS; REVIEW DEFENDANT'S REPLY TO MTD |
| 3295 | EVE SOLIMAN | Paralegal | 12/5/2016 | 0.30 | $ 95.00 | $ 28.50 | SEND CORRESPONDENCE TO B. GARCIA AND K. THOMAS REGARDING ISSUES WITH THE BOP'S PRODUCTION |
| 3296 | MEREDITH N. GARAGIOLA | Counsel | 12/6/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH B. GARCIA AND S. WOODS REGARDING NATURE OF MATERIALS REQUESTED BY MOTION TO COMPEL |
| 3297 | SCOTT HAMMACK | Counsel | 12/6/2016 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING DELIBERATIVE PROCESS MATERIALS |
| 3298 | BRAD N. GARCIA | Counsel | 12/6/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING MOTION TO COMPEL |
| 3299 | EVE SOLIMAN | Paralegal | 12/6/2016 | 0.10 | $ 95.00 | $ 9.50 | RETRIEVE AND SUPPLY D. LEVISS WITH HARD-COPY DOCUMENTS OF OUR REPLY PRELIMINARY INJUNCTION AND RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION TO DISMISS |
| 3300 | JOHN MCDERMOTT | Associate | 12/6/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW AND ANALYZE RELEVANT CASE LAW |
| 3301 | MEREDITH N. GARAGIOLA | Counsel | 12/6/2016 | 1.80 | $ 193.50 | $ 348.30 | REVIEW AND ANALYZE MATERIALS RECEIVED FROM BOP; CONFER WITH J. MCDERMOTT REGARDING SAME |
| 3302 | DAVID J. LEVISS | Partner | 12/6/2016 | 0.50 | $ 193.50 | $ 96.75 | REVIEW BOP REPLY ON MOTION TO DISMISS; CORRESPOND WITH OMM TEAM REGARDING NEGOTIATIONS WITH BOP OVER E-MAIL COLLECTION |
| 3303 | EVE SOLIMAN | Paralegal | 12/7/2016 | 0.20 | $ 95.00 | $ 19.00 | REVIEW BOP PRODUCED DOCUMENTS WITH DUPLICATE BATES NUMBERS FLAGGED BY V. NAVARRO |
| 3304 | EVE SOLIMAN | Paralegal | 12/8/2016 | 1.50 | $ 95.00 | $ 142.50 | MANAGE AND UPDATE COURT CLIP FOR B. GARCIA |
| 3305 | LINDSEY R. LOVE | Associate | 12/8/2016 | 1.10 | $ 193.50 | $ 212.85 | PREPARE FOR AND ATTEND CARR TEAM MEETING AND DRAFT FOLLOW-UP CORRESPONDENCE TO TEAM; DRAFT EMAIL TO HALAL VENDOR AND DISCUSS SAME WITH TEAM |
| 3306 | BRAD N. GARCIA | Counsel | 12/8/2016 | 1.40 | $ 193.50 | $ 270.90 | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING |
| 3307 | EVE SOLIMAN | Paralegal | 12/8/2016 | 0.90 | $ 95.00 | $ 85.50 | REVIEW COURT DEADLINE VIA SCHEDULING ORDERS, CASE MANAGEMENT PLANS, AND MINUTE ORDERS FOR L. LOVE |
| 3308 | MEREDITH N. GARAGIOLA | Counsel | 12/9/2016 | 3.40 | $ 193.50 | $ 657.90 | REVIEW AND ANALYZE MATERIALS RECEIVED FROM BOP |
| 3309 | SIDDHARTH GOSWAMI | Staff Attorney | 12/12/2016 | 1.50 | $ 193.50 | $ 290.25 | MEETING WITH M. GARAGIOLA TO DISCUSS CASE BACKGROUND AND DOCUMENT REVIEW STRATEGY; READ CASE PLEADINGS AND DISCOVERY REQUESTS |
| 3310 | MEREDITH N. GARAGIOLA | Counsel | 12/12/2016 | 5.10 | $ 193.50 | $ 986.85 | REVIEW AND ANALYZE BOP'S OPPOSITION TO MOTION TO COMPEL; CONFER WITH J. MCDERMOTT REGARDING OUTLINE FOR MOTION TO COMPEL REPLY; DRAFT AND REVISE OUTLINE; REVIEW AND ANALYZE DOCUMENT REVIEW MATERIALS; CONFER WITH S. GOSWAMI REGARDING REVIEW OF RECENT MATERIALS RECEIVED FROM BOP; DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL |
| 3311 | JOHN MCDERMOTT | Associate | 12/12/2016 | 2.80 | $ 193.50 | $ 541.80 | REVIEW OPPOSITION TO MTC; LOOK UP CASES CITED BY BOP |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3312 | SCOTT HAMMACK | Counsel | 12/13/2016 | 0.40 | $ 193.50 | $ 77.40 | CALL W/ B GARCIA RE: PREPARATION FOR STATUS CONFERENCE, STRATEGY FOR MOTION TO COMPEL REPLY; CORR RE: MEET AND CONFER WITH BOP'S COUNSEL |
| 3313 | JOHN MCDERMOTT | Associate | 12/13/2016 | 0.40 | $ 193.50 | $ 77.40 | CONSULT LEXIS REPRESENTATIVE RE: CASE LAW FOR MTC |
| 3314 | DAVID J. LEVISS | Partner | 12/13/2016 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING PROPOSED SCHEDULING ORDER |
| 3315 | MEREDITH N. GARAGIOLA | Counsel | 12/13/2016 | 4.30 | $ 193.50 | $ 832.05 | DRAFT AND REVISE REPLY TO MOTION TO COMPEL; DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL |
| 3316 | JOHN MCDERMOTT | Associate | 12/13/2016 | 1.70 | $ 193.50 | $ 328.95 | DRAFT MTC REPLY OUTLINE |
| 3317 | BRAD N. GARCIA | Counsel | 12/13/2016 | 1.50 | $ 193.50 | $ 290.25 | DRAFT PROPOSED CASE MANAGEMENT SCHEDULE; CORRESPOND WITH TEAM REGARDING SAME |
| 3318 | JOHN MCDERMOTT | Associate | 12/13/2016 | 0.60 | $ 193.50 | $ 116.10 | DRAFT REPLY OUTLINE |
| 3319 | JOHN MCDERMOTT | Associate | 12/13/2016 | 3.10 | $ 193.50 | $ 599.85 | RESEARCH MTC REPLY CASE LAW; EDIT MTC REPLY OUTLINE; DRAFT MTC REPLY |
| 3320 | BRAD N. GARCIA | Counsel | 12/13/2016 | 0.60 | $ 193.50 | $ 116.10 | REVIEW MOTION TO COMPEL REPLY OUTLINE |
| 3321 | SCOTT HAMMACK | Counsel | 12/14/2016 | 1.40 | $ 193.50 | $ 270.90 | ATTEND STATUS CONFERENCE; CORR RE: PROPOSED SCHEDULE; MEET W/ B GARCIA, M GARAGIOLA TO PREPARE FOR STATUS CONFERENCE; MEET W/ D LEVISS, B GARCIA, M GARAGIOLA TO DISCUSS STATUS CONFERENCE AND MOTION TO COMPEL REPLY STRATEGY |
| 3322 | DAVID J. LEVISS | Partner | 12/14/2016 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH OMM TEAM REGARDING FOLLOW-UP FROM DISCOVERY STATUS HEARING |
| 3323 | JOHN MCDERMOTT | Associate | 12/14/2016 | 6.00 | $ 193.50 | $ 1,161.00 | DRAFT MTC REPLY |
| 3324 | MEREDITH N. GARAGIOLA | Counsel | 12/14/2016 | 3.90 | $ 193.50 | $ 754.65 | PREPARE FOR AND ATTEND TELEPHONIC STATUS CONFERENCE WITH JUDGE DINSMORE WITH B. GARCIA AND S. HAMMACK; CONFER AND STRATEGIZE WITH H. HAMMACK AND B. GARCIA REGARDING WORK PLAN AND STRATEGY FOR MOTION DRAFTING; DRAFT AND REVISE MOTION TO COMPEL; CONFER WITH J. MCDERMOTT REGARDING SAME |
| 3325 | BRAD N. GARCIA | Counsel | 12/14/2016 | 2.90 | $ 193.50 | $ 561.15 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE; CORRESPOND WITH OPPOSING COUNSEL REGARDING SAME; REVIEW MOTION TO COMPEL FILINGS AND OFFER COMMENTS AND INPUT FOR REPLY |
| 3326 | SIDDHARTH GOSWAMI | Staff Attorney | 12/14/2016 | 1.50 | $ 193.50 | $ 290.25 | READ CASE PLEADINGS AND DISCOVERY REQUESTS; ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3327 | SCOTT HAMMACK | Counsel | 12/15/2016 | 0.20 | $ 193.50 | $ 38.70 | CORR RE: MOTION TO COMPEL |
| 3328 | BRAD N. GARCIA | Counsel | 12/15/2016 | 3.20 | $ 193.50 | $ 619.20 | DRAFT AND REVISE MOTION TO COMPEL REPLY |
| 3329 | MEREDITH N. GARAGIOLA | Counsel | 12/15/2016 | 4.80 | $ 193.50 | $ 928.80 | DRAFT AND REVISE REPLY TO MOTION TO COMPEL; CONFER WITH S. HAMMACK, J. MCDERMOTT, AND B. GARCIA REGARDING SAME |
| 3330 | JOHN MCDERMOTT | Associate | 12/15/2016 | 2.20 | $ 193.50 | $ 425.70 | REDRAFT AND REVISE MTC REPLY |
| 3331 | JOHN MCDERMOTT | Associate | 12/15/2016 | 1.10 | $ 193.50 | $ 212.85 | RESEARCH AND ANALYZE CASES RE: PRIVILEGE ISSUES |
| 3332 | JOHN MCDERMOTT | Associate | 12/15/2016 | 1.20 | $ 193.50 | $ 232.20 | RESEARCH NEW ARGUMENTS FOR MTC; REVISE MTC REPLY TO INCLUDE NEW ARGUMENTS |
| 3333 | BRAD N. GARCIA | Counsel | 12/16/2016 | 1.40 | $ 193.50 | $ 270.90 | ASSIST WITH MOTION TO COMPEL REPLY REVISIONS AND FILING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3334 | MEREDITH N. GARAGIOLA | Counsel | 12/16/2016 | 6.20 | $ 193.50 | $ 1,199.70 | CONFER WITH J. MCDERMOTT, S. HAMMACK, AND B. GARCIA REGARDING MOTION TO COMPEL REPLY DRAFTING AND FILING; CONFER WITH S. SEGAL AND E. SOLIMON REGARDING SAME; DRAFT AND REVISE MOTION TO COMPEL REPLY; PREPARE AND SUBMIT MOTION TO COMPEL REPLY FOR FILING |
| 3335 | JOHN MCDERMOTT | Associate | 12/16/2016 | 0.50 | $ 193.50 | $ 96.75 | COORDINATE WITH TEAM RE: PREPARING DOCUMENTS TO FILE |
| 3336 | JOHN MCDERMOTT | Associate | 12/16/2016 | 0.70 | $ 193.50 | $ 135.45 | DISCUSS REPLY WITH TEAM; EDIT REPLY IN LIGHT OF FURTHER DISCUSSION WITH S. HAMMACK |
| 3337 | JOHN MCDERMOTT | Associate | 12/16/2016 | 3.40 | $ 193.50 | $ 657.90 | INTEGRATE SECOND ROUND OF EDITS FROM D. LEVISS AND S. HAMMACK; COORDINATE REDRAFT OF DECLARATION WITH E. SOLIMAN; PREPARE ALL DOCUMENTS FOR FILING |
| 3338 | EVE SOLIMAN | Paralegal | 12/16/2016 | 4.20 | $ 95.00 | $ 399.00 | PREPARE PLAINTIFFS' REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS, INCLUDING PREPARING EXHIBITS AND ASSISTING TEAM WITH FINALIZING DOCUMENTS AND FILING, AND DISCUSS SAME WITH TEAM |
| 3339 | JOHN MCDERMOTT | Associate | 12/16/2016 | 1.80 | $ 193.50 | $ 348.30 | REVEIW AND INTEGRATE S. HAMMACK EDITS TO MTC REPLY |
| 3340 | JOHN MCDERMOTT | Associate | 12/16/2016 | 1.20 | $ 193.50 | $ 232.20 | REVIEW M. GARAGIOLA EDITS TO MTC REPLY; COORDINATE FILING LOGISTICS; COMMUNICATE WITH E. SOLIMAN RE: DRAFTING SUPPLEMENTAL DECLARATION; REVIEW E. SOLIMAN DECLARATION DRAFT |
| 3341 | SCOTT HAMMACK | Counsel | 12/16/2016 | 3.20 | $ 193.50 | $ 619.20 | REVISE MOTION TO COMPEL, CORR WITH TEAM REGARDING SAME |
| 3342 | DAVID J. LEVISS | Partner | 12/16/2016 | 1.00 | $ 193.50 | $ 193.50 | REVISE REPLY ON MOTION TO COMPEL AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 3343 | BRAD N. GARCIA | Counsel | 12/21/2016 | 1.10 | $ 193.50 | $ 212.85 | ASSESS AND CORRESPOND REGARDING ISSUES WITH BOP DOCUMENT PRODUCTION |
| 3344 | MEREDITH N. GARAGIOLA | Counsel | 12/21/2016 | 1.80 | $ 193.50 | $ 348.30 | CONFER WITH B. GARCIA REGARDING STRATEGY FOR ADDRESSING DUPLICATE BATES NUMBER DOCUMENTS; DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL SUMMARY |
| 3345 | SIDDHARTH GOSWAMI | Staff Attorney | 12/21/2016 | 1.40 | $ 193.50 | $ 270.90 | TELECONFERENCE WITH K. THOMAS REGARDING RELATIVITY DATABASE AND DOCUMENT PRODUCTIONS MADE BY BOP; ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3346 | MEREDITH N. GARAGIOLA | Counsel | 12/22/2016 | 1.30 | $ 193.50 | $ 251.55 | DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL; REVIEW AND ANALYZE MATERIALS RECEIVED FROM BOP |
| 3347 | SIDDHARTH GOSWAMI | Staff Attorney | 12/22/2016 | 2.60 | $ 193.50 | $ 503.10 | REVIEW CASE MATERIAL AND CORRESPONDENCE WITH OPPOSING COUNSEL; ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3348 | BRAD N. GARCIA | Counsel | 12/28/2016 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CASE STATUS AND OUTSTANDING TASKS |
| 3349 | SIDDHARTH GOSWAMI | Staff Attorney | 12/29/2016 | 3.10 | $ 193.50 | $ 599.85 | READ CASE PLEADINGS AND DISCOVERY REQUESTS; REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3350 | KIMBERLY GROTENRATH | Paralegal | 12/30/2016 | 1.00 | $ 193.50 | $ 193.50 | PREPARATION OF PRO HAC MOTION FOR J. MCDERMOTT |
| 3351 | SIDDHARTH GOSWAMI | Staff Attorney | 12/31/2016 | 10.10 | $ 193.50 | $ 1,954.35 | READ CASE PLEADINGS AND DISCOVERY REQUESTS; REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3352 | EVE SOLIMAN | Paralegal | 1/3/2017 | 0.60 | $ 150.00 | $ 90.00 | REVIEW AND POPULATE COURT CLIP |
| 3353 | MEREDITH N. GARAGIOLA | Counsel | 1/4/2017 | 3.20 | $ 193.50 | $ 619.20 | DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL; REVIEW AND ANALYZE DOCUMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3354 | EVE SOLIMAN | Paralegal | 1/4/2017 | 0.90 | $ 150.00 | $ 135.00 | REVIEW HARD-COPY DISCOVERY RESPONSES AND PRODUCTIONS FOR THE BOP DATED DECEMBER 30, 2016 AND ORGANIZE FILES ELECTRONICALLY FOR B. GARCIA |
| 3355 | MEREDITH N. GARAGIOLA | Counsel | 1/5/2017 | 2.10 | $ 193.50 | $ 406.35 | CONDUCT SECOND LEVEL DOCUMENT REVIEW OF MATERIALS RECEIVED FROM BOP |
| 3356 | BRAD N. GARCIA | Counsel | 1/5/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CORRESPONDENCE FROM BOP AND DESCRIBE SAME FOR TEAM |
| 3357 | MEREDITH N. GARAGIOLA | Counsel | 1/6/2017 | 2.80 | $ 193.50 | $ 541.80 | CONDUCT SECOND LEVEL REVIEW OF MATERIALS RECEIVED FROM BOP |
| 3358 | KIMBERLY GROTENRATH | Paralegal | 1/6/2017 | 0.50 | $ 193.50 | $ 96.75 | PREPARATION OF PRO HAC APPLICATION FOR J. MCDERMOTT |
| 3359 | LINDSEY R. LOVE | Associate | 1/9/2017 | 0.20 | $ 193.50 | $ 38.70 | CONFERENCE WITH S. ZASLAVSKY REGARDING CASE STRATEGY |
| 3360 | KIMBERLY GROTENRATH | Paralegal | 1/9/2017 | 0.70 | $ 193.50 | $ 135.45 | PREPARATION OF PRO HAC APPLICATION FOR J. MCDERMOTT |
| 3361 | LINDSEY R. LOVE | Associate | 1/9/2017 | 0.20 | $ 193.50 | $ 38.70 | PREPARE FILES FOR MAILING TO CARR |
| 3362 | MEREDITH N. GARAGIOLA | Counsel | 1/9/2017 | 2.80 | $ 193.50 | $ 541.80 | PREPARE FOR AND ATTEND MEETING WITH S. ZASLAVSKY REGARDING WORK PLAN AND STRATEGY FOR UPCOMING DISCOVERY; REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3363 | SERGEI ZASLAVSKY | Counsel | 1/9/2017 | 5.50 | $ 193.50 | $ 1,064.25 | REVIEW BRIEFING AND PAST WORK PRODUCT; COMMUNICATE REGARDING RECENT CASE EVENTS WITH M. GARAGIOLA; DRAFT OUTLINE OF KEY FACTUAL ISSUES FOR DOCUMENT REVIEW AND DEPOSITION PREPARATIONS; COMMUNICATE WITH ATTORNEY AND PARALEGAL TEAM REGARDING DEPOSITION PREPARATION |
| 3364 | LINDSEY R. LOVE | Associate | 1/9/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW CORRESPONDENCE FROM TEAM REGARDING HALAL VENDOR UPDATES |
| 3365 | SCOTT HAMMACK | Counsel | 1/10/2017 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH M. GARAGIOLA REGARDING SCHEDULING DEPOSITIONS; CORRESPOND REGARDING SAME |
| 3366 | MEREDITH N. GARAGIOLA | Counsel | 1/10/2017 | 2.30 | $ 193.50 | $ 445.05 | REVIEW AND ANALYZE CLIENT DOCUMENTS TO ASSESS POTENTIAL ORDER FOR DEPOSITIONS; CONFER WITH B. GARCIA AND J. MCDERMOTT REGARDING SAME |
| 3367 | JOHN MCDERMOTT | Associate | 1/10/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW AND ANALYZE LOCAL RULES REGARDING DEFENDING DEPOSITIONS; COMPOSE AND SEND EMAIL TO TEAM RELAYING LOCAL RULES ON DEFENDING DEPOSITIONS |
| 3368 | EVE SOLIMAN | Paralegal | 1/10/2017 | 3.00 | $ 150.00 | $ 450.00 | REVIEW AND RETRIEVE ALL DOCUMENTS REFERENCED WITH BATES NUMBERS FROM THE BUREAU OF PRISONS IN THEIR MOTION TO DISMISS, BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS, REPLY IN SUPPORT OF THEIR MOTION TO DISMISS, AND RESPONSE IN OPPOSITION TO OUR PRELIMINARY INJUNCTION BRIEFINGS (INCLUDING ALL EXHIBITS) FOR S. ZASLAVSKY |
| 3369 | LINDSEY R. LOVE | Associate | 1/10/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW CORRESPONDENCE FROM TEAM REGARDING SIMILAR CASES |
| 3370 | JOHN MCDERMOTT | Associate | 1/10/2017 | 2.60 | $ 193.50 | $ 503.10 | REVIEW DEPOSITION TREATISES AND TRAINING MATERIALS |
| 3371 | EVE SOLIMAN | Paralegal | 1/10/2017 | 0.20 | $ 150.00 | $ 30.00 | REVIEW, RETRIEVE, AND DELIVER THE BUREAU OF PRISON'S REPLY BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS FOR L. LOVE |
| 3372 | LINDSEY R. LOVE | Associate | 1/10/2017 | 0.10 | $ 193.50 | $ 19.35 | TELECONFERENCE WITH B. CARR REGARDING UPDATE ON CASE |
| 3373 | KIMBERLY GROTENRATH | Paralegal | 1/10/2017 | 0.20 | $ 193.50 | $ 38.70 | UPDATE DISCOVERY AND CORRESPONDENCE DOCUMENTS |
| 3374 | SCOTT HAMMACK | Counsel | 1/11/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND REGARDING DEPOSITION DATES |
| 3375 | BRAD N. GARCIA | Counsel | 1/11/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING DISCOVERY SCHEDULE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3376 | EVE SOLIMAN | Paralegal | 1/11/2017 | 1.20 | $ 150.00 | $ 180.00 | PREPARE AND ASSEMBLE BINDER OF DEPOSITION PREPARATION MATERIALS FOR S. ZASLAVSKY AND TEAM |
| 3377 | MEREDITH N. GARAGIOLA | Counsel | 1/11/2017 | 2.10 | $ 193.50 | $ 406.35 | REVIEW AND ANALYZE PLAINTIFF DOCUMENTS; DRAFT OVERVIEW OF KEY THEMES |
| 3378 | EVE SOLIMAN | Paralegal | 1/11/2017 | 1.00 | $ 150.00 | $ 150.00 | REVIEW AND RETRIEVE ALL DOCUMENTS REFERENCED WITH BATES NUMBERS FROM THE BUREAU OF PRISONS IN THEIR MOTION TO DISMISS, BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS, REPLY IN SUPPORT OF THEIR MOTION TO DISMISS, AND RESPONSE IN OPPOSITION TO OUR PRELIMINARY INJUNCTION BRIEFINGS (INCLUDING ALL EXHIBITS) FOR S. ZASLAVSKY |
| 3379 | LINDSEY R. LOVE | Associate | 1/11/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE REGARDING SIMILAR CASES |
| 3380 | LINDSEY R. LOVE | Associate | 1/11/2017 | 2.50 | $ 193.50 | $ 483.75 | REVIEW COURT FILINGS IN PREPARATION OF STATUS CONFERENCE |
| 3381 | KIMBERLY GROTENRATH | Paralegal | 1/11/2017 | 0.30 | $ 193.50 | $ 58.05 | UPDATE TO COURT CLIP AND CORRESPONDENCE FOLDERS |
| 3382 | SCOTT HAMMACK | Counsel | 1/12/2017 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH D. LEVISS REGARDING DEPOSITION STRATEGY; CORRESPOND REGARDING MOTION TO COMPEL |
| 3383 | BRAD N. GARCIA | Counsel | 1/12/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH M. GARAGIOLA REGARDING CASE STATUS |
| 3384 | MEREDITH N. GARAGIOLA | Counsel | 1/12/2017 | 2.80 | $ 193.50 | $ 541.80 | DRAFT AND REVISE OUTLINE OF FACTUAL ISSUES AND KEY THEMES FOR DEPOSITIONS |
| 3385 | JOHN MCDERMOTT | Associate | 1/12/2017 | 1.10 | $ 193.50 | $ 212.85 | MEET WITH TEAM TO DISCUSS NEXT STEPS REGARDING DISCOVERY; REVIEW MTC ORDER |
| 3386 | LINDSEY R. LOVE | Associate | 1/12/2017 | 1.80 | $ 193.50 | $ 348.30 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW MOTION TO COMPEL DECISION |
| 3387 | SERGEI ZASLAVSKY | Counsel | 1/12/2017 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| 3388 | KIMBERLY GROTENRATH | Paralegal | 1/12/2017 | 0.40 | $ 193.50 | $ 77.40 | RESEARCH AND CIRCULATE ORDER ON MOTIONS TO DISMISS |
| 3389 | EVE SOLIMAN | Paralegal | 1/12/2017 | 0.30 | $ 150.00 | $ 45.00 | REVIEW ORDER ON MOTION TO COMPEL |
| 3390 | LINDSEY R. LOVE | Associate | 1/13/2017 | 0.20 | $ 193.50 | $ 38.70 | DRAFT CORRESPONDENCE TO AMERICAN HALAL FOUNDATION AND DISCUSS SAME WITH TEAM |
| 3391 | JOHN MCDERMOTT | Associate | 1/13/2017 | 0.30 | $ 193.50 | $ 58.05 | DRAFT EMAIL PERTAINING TO CARR CASE AND SIMILAR CASES |
| 3392 | SCOTT HAMMACK | Counsel | 1/13/2017 | 0.30 | $ 193.50 | $ 58.05 | MEETING WITH M. GARAGIOLA REGARDING DEPOSITION STRATEGY; REVIEWING ORDER ON MOTION TO COMPEL |
| 3393 | BRAD N. GARCIA | Counsel | 1/13/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW CORRESPONDENCE REGARDING DEPOSITION SCHEDULES |
| 3394 | SERGEI ZASLAVSKY | Counsel | 1/16/2017 | 0.30 | $ 193.50 | $ 58.05 | PARTICIPATE IN CALL WITH M. HUSSAINI REGARDING POTENTIAL VENDORS |
| 3395 | LINDSEY R. LOVE | Associate | 1/16/2017 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND ATTEND TELECONFERENCE WITH M. HUSSAINI AND S. ZASLAVSKY AND DRAFT SUMMARY EMAIL FOR TEAM ON SAME |
| 3396 | BRAD N. GARCIA | Counsel | 1/16/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW CORRESPONDENCE |
| 3397 | MEREDITH N. GARAGIOLA | Counsel | 1/17/2017 | 2.80 | $ 193.50 | $ 541.80 | CONFER WITH J. MCDERMOTT REGARDING DEPOSITION SCHEDULE; DRAFT AND REVISE OUTLINE OF KEY QUESTIONS AND THEMES TO ADDRESS IN DISCOVERY |
| 3398 | SCOTT HAMMACK | Counsel | 1/17/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING CALL WITH HALAL ADVOCATES, RFI RESPONSES, AND SCHEDULING DEPOSITIONS |
| 3399 | BRAD N. GARCIA | Counsel | 1/17/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING CASE STATUS AND OPPOSING COUNSEL REQUESTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3400 | DAVID J. LEVISS | Partner | 1/17/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH OMM TEAM REGARDING SCHEDULING CLIENT DEPOSITIONS AND NEGOTIATIONS WITH BOP REGARDING PRODUCTION OF RESPONSIVE E-MAILS |
| 3401 | SERGEI ZASLAVSKY | Counsel | 1/17/2017 | 0.60 | $ 193.50 | $ 116.10 | PARTICIPATE IN CALLS WITH POTENTIAL VENDORS; REVIEW AND COMMUNICATE REGARDING VENDOR OUTREACH CHART |
| 3402 | LINDSEY R. LOVE | Associate | 1/17/2017 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND ATTEND CALL WITH POTENTIAL VENDOR; REVIEW VENDOR SUMMARY CHART TO DETERMINE NEXT STRATEGY |
| 3403 | EVE SOLIMAN | Paralegal | 1/17/2017 | 5.60 | $ 150.00 | $ 840.00 | REVIEW CLIENT DOCUMENTS |
| 3404 | LINDSEY R. LOVE | Associate | 1/17/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CORRESPONDENCE FROM TEAM AND DISCUSS ASSIGNMENTS WITH E. SOLIMAN AND K. GROTENRATH |
| 3405 | MEREDITH N. GARAGIOLA | Counsel | 1/18/2017 | 1.10 | $ 193.50 | $ 212.85 | CONFER WITH B. GARCIA REGARDING RECENT COMMUNICATIONS WITH S. WOODS; REVIEW AND ANALYZE PREVIOUS CORRESPONDENCE WITH BOP |
| 3406 | BRAD N. GARCIA | Counsel | 1/18/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND REGARDING DISCOVERY ISSUES AND STATUS CONFERENCE PREPARATION |
| 3407 | SCOTT HAMMACK | Counsel | 1/18/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING SCHEDULING DEPOSITIONS |
| 3408 | DAVID J. LEVISS | Partner | 1/18/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH M. GARAGIOLA REGARDING DEPOSITION SCHEDULE |
| 3409 | LINDSEY R. LOVE | Associate | 1/18/2017 | 0.90 | $ 193.50 | $ 174.15 | CORRESPOND WITH TEAM REGARDING DISCOVERY AND COMMUNICATION REGARDING SIMILAR CASES; REVIEW CORRESPONDENCE FROM E. SOLIMAN REGARDING DEPOSITION STRATEGY |
| 3410 | JOHN MCDERMOTT | Associate | 1/18/2017 | 0.50 | $ 193.50 | $ 96.75 | COMMUNICATE REGARDING SIMILAR CASES; FIND PRISONER INCARCERATION INFORMATION FOR M. GARAGIOLA; DISCUSS UPCOMING MEETINGS AND CALLS WITH TEAM |
| 3411 | EVE SOLIMAN | Paralegal | 1/18/2017 | 3.10 | $ 150.00 | $ 465.00 | REVIEW CLIENT DOCUMENTS |
| 3412 | JOHN MCDERMOTT | Associate | 1/19/2017 | 3.80 | $ 193.50 | $ 735.30 | ATTEND STATUS CONFERENCE; PARTICIPATE IN CALL PERTAINING TO SIMILAR CASES; REVIEW NEW DOCUMENTS AND COMPOSE SUMMARY FOR TEAM |
| 3413 | DAVID J. LEVISS | Partner | 1/19/2017 | 1.10 | $ 193.50 | $ 212.85 | ATTEND TELEPHONIC STATUS CONFERENCE AND CONFER WITH OMM TEAM REGARDING FOLLOW UP FROM SAME; CORRESPOND WITH OMM TEAM REGARDING E-MAIL PRODUCTION DISCUSSIONS WITH BOP; ANALYZE ORDER ON MOTION TO COMPEL |
| 3414 | SCOTT HAMMACK | Counsel | 1/19/2017 | 2.30 | $ 193.50 | $ 445.05 | CALL WITH S. WOODS, B. GARCIA, M. GARAGIOLA REGARDING DEPOSITION DATES AND STATUS OF PRODUCTION; CORRESPOND REGARDING SAME; CALL WITH OMM TEAM REGARDING STATUS CONFERENCE, RETENTION OF EXPERTS, SETTLEMENT STRATEGY; ATTEND TELEPHONIC STATUS CONFERENCE |
| 3415 | EVE SOLIMAN | Paralegal | 1/19/2017 | 1.00 | $ 150.00 | $ 150.00 | MEET WITH B. GARCIA REGARDING BOP PRODUCED DOCUMENTS; SAVE AND SHARE DOCUMENTS VIA LIT DRIVE |
| 3416 | LINDSEY R. LOVE | Associate | 1/19/2017 | 2.50 | $ 193.50 | $ 483.75 | PREPARE FOR AND ATTEND STATUS CONFERENCE; DRAFT EMAIL PERTAINING TO STATE PRISON HALAL PROGRAMS; PREPARE FOR AND ATTEND TELECONFERENCE PERTAINING TO SIMILAR CASES |
| 3417 | BRAD N. GARCIA | Counsel | 1/19/2017 | 2.90 | $ 193.50 | $ 561.15 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH OPPOSING COUNSEL AND STATUS CONFERENCE WITH COURT |
| 3418 | SERGEI ZASLAVSKY | Counsel | 1/19/2017 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR, PARTICIPATE IN, AND PARTICIPATE IN FOLLOW-UP MEETING FOR STATUS CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3419 | MEREDITH N. GARAGIOLA | Counsel | 1/19/2017 | 2.60 | $ 193.50 | $ 503.10 | TELEPHONIC CONFERENCE WITH S. HAMMACK AND S. WOODS REGARDING DEPOSITION SCHEDULE AND DOCUMENT RETRIEVAL STATUS; CONFER WITH TEAM REGARDING WORK PLAN AND STRATEGY FOR STATUS CONFERENCE; PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH MAGISTRATE JUDGE DISMORE; CONFER WITH J. MCDERMOTT REGARDING RESEARCH STRATEGY |
| 3420 | LINDSEY R. LOVE | Associate | 1/20/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH TEAM REGARDING STRATEGY FOR VENDORS |
| 3421 | LINDSEY R. LOVE | Associate | 1/23/2017 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATE WITH TEAM REGARDING SIMILAR CASES AND PROCUREMENT EXPERTS |
| 3422 | SCOTT HAMMACK | Counsel | 1/23/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPONDENCE REGARDING RETENTION OF GOVERNMENT CONTRACTING EXPERT |
| 3423 | JOHN MCDERMOTT | Associate | 1/23/2017 | 1.00 | $ 193.50 | $ 193.50 | DRAFT EMAIL TO T. KASSINGER RE: GOVERNMENT PROCUREMENT EXPERT AND PROCUREMENT ISSUES |
| 3424 | MEREDITH N. GARAGIOLA | Counsel | 1/23/2017 | 2.70 | $ 193.50 | $ 522.45 | REVIEW AND ANALYZE PROPOSED JOINT MOTION; DRAFT AND REVISE REDLINE; CONFER WITH B. GARCIA AND L. LOVE REGARDING SAME |
| 3425 | SCOTT HAMMACK | Counsel | 1/24/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING RETENTION OF GOVERNMENT CONTRACTING EXPERT |
| 3426 | LINDSEY R. LOVE | Associate | 1/24/2017 | 0.40 | $ 193.50 | $ 77.40 | DRAFT SUMMARY OF TELECONFERENCE WITH HUSSAINI AND DISCUSS SAME WITH TEAM |
| 3427 | LINDSEY R. LOVE | Associate | 1/24/2017 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR AND ATTEND TELECONFERENCE WITH WASHINGTON STATE DOC AND S. ZASLAVSKY |
| 3428 | SERGEI ZASLAVSKY | Counsel | 1/24/2017 | 1.70 | $ 193.50 | $ 328.95 | REVIEW AND EDIT PROPOSED CLAWBACK AGREEMENT AND ORDER; PREPARE FOR AND PARTICIPATE IN PHONE CALL WITH POTENTIAL HALAL VENDOR |
| 3429 | JOHN MCDERMOTT | Associate | 1/24/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW AND INTEGRATE S. HAMMACK EDITS TO EMAIL TO T. KASSINGER; SEND EMAIL TO T. KASSINGER |
| 3430 | BRAD N. GARCIA | Counsel | 1/24/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW CORRESPONDENCE |
| 3431 | SCOTT HAMMACK | Counsel | 1/25/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING VENDOR CALL |
| 3432 | EVE SOLIMAN | Paralegal | 1/25/2017 | 1.30 | $ 150.00 | $ 195.00 | SCHEDULE AN UNMONITORED LEGAL CALL ON BEHALF OF B. GARCIA AND L. LOVE WITH CLIENT BRIAN CARR |
| 3433 | BRAD N. GARCIA | Counsel | 1/25/2017 | 0.50 | $ 193.50 | $ 96.75 | TELEPHONE CALL WITH B. CARR; ARRANGE CONFERENCE CALL WITH B. CARR; REVIEW STATUS OF DOCUMENT PRODUCTION REVIEW |
| 3434 | DAVID J. LEVISS | Partner | 1/26/2017 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH OMM TEAM REGARDING BOP PROPOSED CLAWBACK AGREEMENT; CONFER WITH S. HAMMACK REGARDING DEPOSITION PREP STRATEGY |
| 3435 | MEREDITH N. GARAGIOLA | Counsel | 1/26/2017 | 2.20 | $ 193.50 | $ 425.70 | DRAFT AND REVISE CLAWBACK PROVISION; REVIEW AND ANALYZE BOP DOCUMENTS |
| 3436 | BRAD N. GARCIA | Counsel | 1/26/2017 | 0.80 | $ 193.50 | $ 154.80 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DISCOVERY AND DEPOSITION DATES; CORRESPOND INTERNALLY REGARDING SAME |
| 3437 | JOHN MCDERMOTT | Associate | 1/26/2017 | 0.30 | $ 193.50 | $ 58.05 | EMAIL GROUP RE: DEPO PREP AND SIMILAR CASES; REVIEW EMAILS FROM TEAM RE: DEPO PREP AND DISCOVERY ISSUES |
| 3438 | KIMBERLY GROTENRATH | Paralegal | 1/26/2017 | 0.10 | $ 193.50 | $ 19.35 | RESEARCH DECLARATIONS FOR PUBLICLY AVAILABLE OR SEALED STATUS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3439 | SERGEI ZASLAVSKY | Counsel | 1/26/2017 | 3.50 | $ 193.50 | $ 677.25 | REVIEW CASE MATERIAL AND DRAFT OUTLINE OF ITEMS AND TOPICS TO INCLUDE IN DEPOSITION PREPARATION FOLDERS; PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH TEAM MEMBERS REGARDING DEPOSITION PREPARATION AND CLAWBACK AGREEMENT |
| 3440 | BRAD N. GARCIA | Counsel | 1/26/2017 | 3.10 | $ 193.50 | $ 599.85 | REVIEW CASE STATUS AND IDENTIFY OUTSTANDING TASKS; LEAD TEAM STRATEGY MEETING; RESPOND TO ADDITIONAL QUESTIONS FROM OPPOSING COUNSEL REGARDING DISCOVERY |
| 3441 | SCOTT HAMMACK | Counsel | 1/26/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW/REVISE CLAWBACK MOTION AND ORDER; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING DEPOSITION OF PLAINTIFFS; MEETING WITH D. LEVISS REGARDING SAME |
| 3442 | JOHN MCDERMOTT | Associate | 1/26/2017 | 1.60 | $ 193.50 | $ 309.60 | TEAM MEETING DISCUSSING DISCOVERY; REVIEW EMAILS RE: DEPOSITION PREPARATION AND RELATED MATERIALS |
| 3443 | JOHN MCDERMOTT | Associate | 1/27/2017 | 3.70 | $ 193.50 | $ 715.95 | COPY AND REVIEW DEPO PREP MATERIALS; RESOLVE RELATIVITY ACCESS ISSUE; REVIEW KENT DOCS; DRAFT DEPO DEFENSE OUTLINE FOR KENT; REVIEW EMAILS FROM TEAM; PARTICIPATE IN CLIENT CALL WITH B. CARR, B. GARCIA, AND S. ZASLAVSKY |
| 3444 | SCOTT HAMMACK | Counsel | 1/27/2017 | 0.50 | $ 193.50 | $ 96.75 | CORRESPONDENCE REGARDING PROPOSED EDITS TO CLAWBACK ORDER; CALL WITH B. GARCIA REGARDING SAME; CORRESPONDENCE REGARDING UPDATED RFI RESPONSES |
| 3445 | DAVID J. LEVISS | Partner | 1/27/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING CASE STRATEGY |
| 3446 | SERGEI ZASLAVSKY | Counsel | 1/27/2017 | 1.00 | $ 193.50 | $ 193.50 | PARTICIPATE IN CALL WITH B. CARR; COMMUNICATE WITH TEAM MEMBERS REGARDING VENDOR OUTREACH AND LITIGATION STRATEGY |
| 3447 | BRAD N. GARCIA | Counsel | 1/27/2017 | 4.80 | $ 193.50 | $ 928.80 | RESEARCH REGARDING CLAWBACK AGREEMENTS; PREPARE FOR AND LEAD CALL WITH B. CARR; CORRESPOND WITH OPPOSING COUNSEL REGARDING CLAWBACK AGREEMENT |
| 3448 | SIDDHARTH GOSWAMI | Staff Attorney | 1/27/2017 | 3.00 | $ 193.50 | $ 580.50 | REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3449 | LINDSEY R. LOVE | Associate | 1/27/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CORRESPONDENCE FROM TEAM; DISCUSS DEPOSITION PREPARATION WITH J. MCDERMOTT |
| 3450 | SIDDHARTH GOSWAMI | Staff Attorney | 1/28/2017 | 1.80 | $ 193.50 | $ 348.30 | REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3451 | SIDDHARTH GOSWAMI | Staff Attorney | 1/29/2017 | 3.50 | $ 193.50 | $ 677.25 | REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3452 | SCOTT HAMMACK | Counsel | 1/30/2017 | 0.40 | $ 193.50 | $ 77.40 | CALL WITH B. GARCIA REGARDING REVISIONS TO CLAWBACK ORDER; CORRESPONDENCE REGARDING SAME |
| 3453 | BRAD N. GARCIA | Counsel | 1/30/2017 | 0.80 | $ 193.50 | $ 154.80 | DISCUSS CLAWBACK AGREEMENT WITH S. HAMMACK; RESEARCH RELEVANT CASE LAW |
| 3454 | JOHN MCDERMOTT | Associate | 1/30/2017 | 1.60 | $ 193.50 | $ 309.60 | DRAFT KENT DEPOSITION PREP OUTLINE; DISCUSS PROCUREMENT ISSUES WITH T. KASSINGER |
| 3455 | KIMBERLY GROTENRATH | Paralegal | 1/30/2017 | 0.60 | $ 193.50 | $ 116.10 | PREPARATION OF DEPOSITION OUTLINE MATERIALS FOR KENT |
| 3456 | SIDDHARTH GOSWAMI | Staff Attorney | 1/30/2017 | 2.10 | $ 193.50 | $ 406.35 | REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE |
| 3457 | LINDSEY R. LOVE | Associate | 1/30/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE FROM TEAM AND DRAFT SAME REGARDING PROCUREMENT EXPERTS |
| 3458 | JOHN MCDERMOTT | Associate | 1/30/2017 | 0.10 | $ 193.50 | $ 19.35 | TEAM MEETING DISCUSSING DISCOVERY |
| 3459 | SCOTT HAMMACK | Counsel | 1/31/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING PROPOSED SCHEDULE; CORRESPONDENCE REGARDING CLAWBACK ORDER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3460 | MEREDITH N. GARAGIOLA | Counsel | 1/31/2017 | 2.60 $ | 193.50 $ | 503.10 | DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL FOR ANTICIPATED BOP PRODUCTION; CONFER WITH B. GARCIA AND J. MCDERMOTT REGARDING SAME |
| 3461 | BRAD N. GARCIA | Counsel | 1/31/2017 | 2.00 $ | 193.50 $ | 387.00 | DRAFT CORRESPONDENCE TO BOP REGARDING CASE SCHEDULE, CLAWBACK AGREEMENT, AND POTENTIAL VENDORS; REVISE AND CIRCULATE SAME |
| 3462 | KIMBERLY GROTENRATH | Paralegal | 1/31/2017 | 0.20 $ | 193.50 $ | 38.70 | PREPARATION OF DEPOSITION OUTLINE MATERIALS FOR KENT |
| 3463 | LINDSEY R. LOVE | Associate | 1/31/2017 | 0.60 $ | 193.50 $ | 116.10 | REVIEW CORRESPONDENCE FROM TEAM REGARDING CASE SCHEDULING AND DRAFT CORRESPONDENCE ON SAME; CONFERENCE WITH J. MCDERMOTT REGARDING GOVERNMENT PROCUREMENTS EXPERTS AND DRAFT CORRESPONDENCE ON SAME TO TEAM |
| 3464 | JOHN MCDERMOTT | Associate | 1/31/2017 | 1.20 $ | 193.50 $ | 232.20 | REVIEW GOVERNMENT PROCUREMENT ISSUES AND COMPILE LIST OF TOPICS TO DISCUSS DURING A MEETING WITH T. KASSINGER |
| 3465 | SCOTT HAMMACK | Counsel | 2/1/2017 | 1.20 $ | 193.50 $ | 232.20 | CORRESPONDENCE REGARDING UPDATE ON VENDOR CERTIFICATIONS; CORRESPONDENCE REGARDING CASE MANAGEMENT SCHEDULE; CORRESPONDENCE REGARDING PROCUREMENT EXPERT; CALL WITH B. GARCIA REGARDING CASE MANAGEMENT SCHEDULE |
| 3466 | DAVID J. LEVISS | Partner | 2/1/2017 | 0.50 $ | 193.50 $ | 96.75 | CORRESPOND WITH OMM TEAM REGARDING PROPOSED CASE MANAGEMENT SCHEDULE AND REGARDING GOVERNMENT CONTRACTING EXPERTISE |
| 3467 | MEREDITH N. GARAGIOLA | Counsel | 2/1/2017 | 2.30 $ | 193.50 $ | 445.05 | DRAFT AND REVISE DEPOSITION THEMES |
| 3468 | BRAD N. GARCIA | Counsel | 2/1/2017 | 2.60 $ | 193.50 $ | 503.10 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL; DISCUSS CASE SCHEDULE AND CLAWBACK ORDER WITH OPPOSING COUNSEL |
| 3469 | JOHN MCDERMOTT | Associate | 2/1/2017 | 2.50 $ | 193.50 $ | 483.75 | PREPARE KENT DEPO OUTLINE; SEND EMAIL TO TEAM RE: MEETING WITH T. KASSINGER |
| 3470 | MEREDITH N. GARAGIOLA | Counsel | 2/2/2017 | 1.70 $ | 193.50 $ | 328.95 | CONFER WITH B. GARCIA, S. ZASLAVSKY, AND S. HAMMACK REGARDING CASE MANAGEMENT PLAN AND STATUS CONFERENCE STRATEGY; PARTICIPATE IN MEET AND CONFER WITH S. WOODS REGARDING SAME; COMMUNICATE WITH D. FISHER REGARDING RFRA RESEARCH |
| 3471 | DAVID J. LEVISS | Partner | 2/2/2017 | 0.20 $ | 193.50 $ | 38.70 | CONFER WITH OMM TEAM REGARDING DISCOVERY SCHEDULE |
| 3472 | LINDSEY R. LOVE | Associate | 2/2/2017 | 0.60 $ | 193.50 $ | 116.10 | DRAFT LIST OF POTENTIAL DEPONENTS AND DISCUSS SAME WITH B. GARCIA |
| 3473 | SCOTT HAMMACK | Counsel | 2/2/2017 | 3.50 $ | 193.50 $ | 677.25 | MEETING WITH B. GARCIA, M. GARAGIOLA, S. ZASLAVKSY REGARDING PROPOSED CASE MANAGEMENT SCHEDULE; CALL WITH S. WOODS REGARDING SAME; CORRESPONDENCE REGARDING SAME; REVIEW BOP'S REVISIONS TO PROPOSED CASE MANAGEMENT SCHEDULE; REVISE DRAFT PROPOSED CASE MANAGEMENT SCHEDULE |
| 3474 | JOHN MCDERMOTT | Associate | 2/2/2017 | 1.40 $ | 193.50 $ | 270.90 | CORRESPOND REGARDING DISCOVERY SANCTIONS AND RESEARCH SAME |
| 3475 | BRAD N. GARCIA | Counsel | 2/2/2017 | 2.60 $ | 193.50 $ | 503.10 | REVIEW CASE MANAGEMENT PLAN PROPOSAL; DISCUSS SAME WITH TEAM AND OPPOSING COUNSEL; REVISE SAME |
| 3476 | SERGEI ZASLAVSKY | Counsel | 2/2/2017 | 2.90 $ | 193.50 $ | 561.15 | REVIEW, EDIT, AND COMMUNICATE REGARDING CASE MANAGEMENT PLAN; COMMUNICATE REGARDING CASE STRATEGY |
| 3477 | JOHN MCDERMOTT | Associate | 2/2/2017 | 0.70 $ | 193.50 $ | 135.45 | TEAM MEETING DISCUSSING DISCOVERY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3478 | SCOTT HAMMACK | Counsel | 2/3/2017 | 1.80 | $ 193.50 | $ 348.30 | ATTENDING STATUS CONFERENCE; PREP FOR SAME; CORRESPONDENCE REGARDING PROPOSED CASE MANAGEMENT SCHEDULE |
| 3479 | DAVID J. LEVISS | Partner | 2/3/2017 | 1.60 | $ 193.50 | $ 309.60 | CORRESPOND AND CONFER WITH OMM TEAM REGARDING STRATEGY FOR STATUS HEARING; PARTICIPATE IN TELEPHONIC STATUS HEARING AND CONFER WITH OMM TEAM REGARDING STRATEGY FOR FOLLOW UP FROM SAME; CONFER WITH M. WALSH REGARDING DEPOSITION STRATEGY |
| 3480 | JOHN MCDERMOTT | Associate | 2/3/2017 | 3.60 | $ 193.50 | $ 696.60 | DRAFT EMAIL MEMORANDUM ON AVAILABILITY OF SANCTIONS; REVIEW AND ANALYZE CASE LAW AND TREATISES ON DISCOVERY SANCTIONS |
| 3481 | SERGEI ZASLAVSKY | Counsel | 2/3/2017 | 1.30 | $ 193.50 | $ 251.55 | PARTICIPATE IN STATUS CONFERENCE WITH MAGISTRATE JUDGE; DISCUSS CASE STRATEGY WITH TEAM MEMBERS |
| 3482 | BRAD N. GARCIA | Counsel | 2/3/2017 | 1.10 | $ 193.50 | $ 212.85 | PREPARE AND FILE CASE MANAGEMENT PLAN; ATTEND STATUS CONFERENCE AND STRATEGY DISCUSSION |
| 3483 | MEREDITH N. GARAGIOLA | Counsel | 2/3/2017 | 3.60 | $ 193.50 | $ 696.60 | PREPARE FOR AND ATTEND STATUS CONFERENCE WITH JUDGE DINSMORE; CONFER WITH TEAM REGARDING DEPOSITION STRATEGY AND WORK PLAN; CONFER WITH J. SHICK REGARDING BUDGETING; DRAFT AND REVISE DOCUMENT REVIEW WORK PLAN; CONFER WITH S. ZASLAVSKY REGARDING SAME |
| 3484 | MEREDITH N. GARAGIOLA | Counsel | 2/6/2017 | 0.60 | $ 193.50 | $ 116.10 | CONFER WITH B. GARCIA AND S. ZASLAVSKY REGARDING WORK PLAN AND STRATEGY FOR DEPOSITION SCHEDULE |
| 3485 | BRAD N. GARCIA | Counsel | 2/6/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND REGARDING DOCUMENT REVIEW STRATEGY |
| 3486 | MEREDITH N. GARAGIOLA | Counsel | 2/6/2017 | 2.60 | $ 193.50 | $ 503.10 | DRAFT AND REVISE THEMES LIST FOR DEPOSITIONS |
| 3487 | JOHN MCDERMOTT | Associate | 2/6/2017 | 1.80 | $ 193.50 | $ 348.30 | DRAFT DEPOSITION OUTLINE |
| 3488 | SERGEI ZASLAVSKY | Counsel | 2/6/2017 | 1.30 | $ 193.50 | $ 251.55 | REVIEW, ANALYZE, AND COMMUNICATE REGARDING STATUS OF DOCUMENT REVIEW AND EXPERT SELECTION |
| 3489 | LINDSEY R. LOVE | Associate | 2/6/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW CORRESPONDENCE FROM TEAM AND DRAFT EMAIL TO S. ZASLAVSKY REGARDING SUMMARY OF OUR PREVIOUS RELIGIOUS EXPERT EVALUATION EFFORTS |
| 3490 | SIDDHARTH GOSWAMI | Staff Attorney | 2/7/2017 | 1.50 | $ 193.50 | $ 290.25 | REVIEW AND ANALYZE PRODUCED DOCUMENTS IN RELATIVITY DATABASE TO RESPOND TO QUERY BY S. ZASLAVSKY; ATTENDED TELECONFERENCE MEETING WITH CASE TEAM TO DISCUSS DOCUMENT REVIEW STRATEGY |
| 3491 | DAVID J. LEVISS | Partner | 2/8/2017 | 0.20 | $ 193.50 | $ 38.70 | CONFER AND CORRESPOND WITH L. LOVE REGARDING SCHEDULING ORDER ENTERED BY J. LAWRENCE |
| 3492 | SCOTT HAMMACK | Counsel | 2/8/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING CASE MANAGEMENT SCHEDULE |
| 3493 | KIMBERLY GROTENRATH | Paralegal | 2/8/2017 | 0.30 | $ 193.50 | $ 58.05 | PREPARATION OF CARR SCHEDULING CHART |
| 3494 | BRAD N. GARCIA | Counsel | 2/8/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CASE SCHEDULING ORDERS |
| 3495 | LINDSEY R. LOVE | Associate | 2/8/2017 | 0.80 | $ 193.50 | $ 154.80 | REVIEW COURT FILINGS AND DRAFT SUMMARY OF RELEVANT DATES, DISCUSS SAME WITH TEAM |
| 3496 | SCOTT HAMMACK | Counsel | 2/9/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING STRATEGY FOR DEFENDING DEPOSITIONS |
| 3497 | DAVID J. LEVISS | Partner | 2/9/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION SCHEDULE AND STRATEGY |
| 3498 | LINDSEY R. LOVE | Associate | 2/9/2017 | 0.80 | $ 193.50 | $ 154.80 | DRAFT EMAIL TO HALAL ADVOCATES; PREPARE FOR AND ATTEND TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3499 | BRAD N. GARCIA | Counsel | 2/9/2017 | 4.00 | $ 193.50 | $ 774.00 | PREPARE AGENDA FOR TEAM MEETING; LEAD TEAM MEETING; CORRESPOND REGARDING DOCUMENT PRODUCTION AND DEPOSITION DATES |
| 3500 | SERGEI ZASLAVSKY | Counsel | 2/9/2017 | 2.10 | $ 193.50 | $ 406.35 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND COMMENT ON T. KENT DEPOSITION PREPARATION OUTLINE; COMMUNICATE REGARDING DOCUMENT REVIEW PROCESS AND TAGGING TREE |
| 3501 | JOHN MCDERMOTT | Associate | 2/9/2017 | 3.30 | $ 193.50 | $ 638.55 | REVIEW KENT DEPOSITION OUTLINE AND CIRCULATE TO TEAM; DISCUSS RELATIVITY AND DOCUMENT REVIEW LOGISTICS WITH B. GARCIA |
| 3502 | SIDDHARTH GOSWAMI | Staff Attorney | 2/10/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH M. BROOKS REGARDING STAFFING OF DOCUMENT REVIEW PROJECT FOR FACT DEVELOPEMENT POST FINAL PRODUCTION BY BOP |
| 3503 | JOHN MCDERMOTT | Associate | 2/10/2017 | 0.20 | $ 193.50 | $ 38.70 | NOTE EDITS TO BE MADE TO KENT DEPOSITION OUTLINE; COORDINATE CALENDAR INVITES FOR LITIGATION DEADLINES |
| 3504 | MEREDITH N. GARAGIOLA | Counsel | 2/10/2017 | 1.10 | $ 193.50 | $ 212.85 | PARTICIPATE IN WEEKLY TEAM MEETING |
| 3505 | SERGEI ZASLAVSKY | Counsel | 2/12/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW PRIOR WORK PRODUCT AND DRAFT OUTLINE FOR CONVERSATION WITH HALAL ADVOCATES; WORK ON POTENTIAL EXPERT REPORT OUTLINE |
| 3506 | BRAD N. GARCIA | Counsel | 2/13/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW TRIAL OUTLINE |
| 3507 | JOHN MCDERMOTT | Associate | 2/13/2017 | 3.10 | $ 193.50 | $ 599.85 | REVISE AND REDRAFT KENT DEPOSITION OUTLINE BASED ON COMMENTS AND SUGGESTIONS FROM TEAM; REVIEW AND ANALYZE PAST BRIEFING AND DECLARATIONS FOR INFORMATION TO INCLUDE IN KENT DEPOSITION OUTLINE |
| 3508 | MEREDITH N. GARAGIOLA | Counsel | 2/14/2017 | 1.10 | $ 193.50 | $ 212.85 | CONFER WITH J. MCDERMOTT REGARDING WORK PLAN AND STRATEGY FOR DEPOSITION OUTLINES; REVIEW AND ANALYZE DEPOSITION OUTLINE |
| 3509 | JOHN MCDERMOTT | Associate | 2/14/2017 | 0.70 | $ 193.50 | $ 135.45 | COORDINATE MEETING WITH TED KASSINGER AND TEAM; EMAIL TED CONCERNING BACKGROUND OF CASE |
| 3510 | BRAD N. GARCIA | Counsel | 2/14/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW TEAM CORRESPONDENCE |
| 3511 | BRAD N. GARCIA | Counsel | 2/15/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH OPPOSING COUNSEL |
| 3512 | JOHN MCDERMOTT | Associate | 2/16/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND WEEKLY TEAM MEETING AND PLAN OBJECTIVES MOVING FORWARD |
| 3513 | MEREDITH N. GARAGIOLA | Counsel | 2/16/2017 | 2.30 | $ 193.50 | $ 445.05 | ATTEND WEEKLY TEAM MEETING TO DISCUSS STRATEGY FOR DEPOSITION PREPARATION, DOCUMENT REVIEW, IDENTIFYING 30(B)(6) DEPONENTS, AND IDENTIFYING EXPERTS; REVIEW AND ANALYZE DRAFT DEPOSITION OUTLINE; REVIEW AND ANALYZE QUESTIONS TO ASK T. KASSINGER REGARDING PROCUREMENT EXPERT; CONFER WITH B. GARCIA REGARDING DEPOSITION STRATEGY |
| 3514 | LINDSEY R. LOVE | Associate | 2/16/2017 | 1.00 | $ 193.50 | $ 193.50 | PREPARE FOR AND ATTEND TEAM MEETING |
| 3515 | BRAD N. GARCIA | Counsel | 2/16/2017 | 2.20 | $ 193.50 | $ 425.70 | REVIEW 30(B)(6) DEPOSITION NOTICE; PREPARE FOR AND LEAD TEAM STRATEGY MEETING |
| 3516 | MEREDITH N. GARAGIOLA | Counsel | 2/17/2017 | 1.80 | $ 193.50 | $ 348.30 | ATTEND MEETING WITH T. KASSINGER, S. HAMMACK, D. LEVISS, AND J. MCDERMOTT REGARDING WORK PLAN AND STRATEGY FOR PROCUREMENT EXPERT; DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3517 | DAVID J. LEVISS | Partner | 2/17/2017 | 0.70 | $ 193.50 | $ 135.45 | CONFER WITH OMM TEAM REGARDING STRATEGY REGARDING GOVERNMENT CONTRACTS |
| 3518 | BRAD N. GARCIA | Counsel | 2/17/2017 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING DISCOVERY SCHEDULE; REVIEW AND CORRESPOND REGARDING GOVERNMENT PROCUREMENT DISCUSSION |
| 3519 | SCOTT HAMMACK | Counsel | 2/17/2017 | 1.20 | $ 193.50 | $ 232.20 | MEETING WITH T. KASSINGER, M. GARAGIOLA, J. MCDERMOTT REGARDING PROCUREMENT REGULATIONS; CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS |
| 3520 | JOHN MCDERMOTT | Associate | 2/17/2017 | 1.60 | $ 193.50 | $ 309.60 | REVIEW KENT DEPOSITION OUTLINE AND SEND TO TEAM |
| 3521 | BRAD N. GARCIA | Counsel | 2/21/2017 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS GOVERNMENT PROCUREMENT ISSUES WITH J. MCDERMOTT; CORRESPOND WITH TEAM REGARDING BOP PRODUCTION |
| 3522 | JOHN MCDERMOTT | Associate | 2/21/2017 | 0.20 | $ 193.50 | $ 38.70 | DISCUSS MEETING WITH T. KASSINGER WITH B. GARCIA; PULL DOCKET ENTRY AND CIRCULATE TO GROUP |
| 3523 | SCOTT HAMMACK | Counsel | 2/21/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW BOP'S FILING REGARDING TIME FOR PRODUCTION; CORRESPONDENCE REGARDING DEPOSITION DATES, CORRESPONDENCE REGARDING BUDGET FOR DEPOSITION DEFENSE |
| 3524 | SIDDHARTH GOSWAMI | Staff Attorney | 2/22/2017 | 2.00 | $ 193.50 | $ 387.00 | CORRESPOND WITH M. BROOKS AND STAFF ATTORNEY TEAM REGARDING STAFFING OF DOCUMENT REVIEW PROJECT FOR FACT DEVELOPMENT |
| 3525 | BRAD N. GARCIA | Counsel | 2/22/2017 | 0.60 | $ 193.50 | $ 116.10 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DISCOVERY; DISCUSS DOCUMENT REVIEW STRATEGY WITH M. GARAGIOLA |
| 3526 | SCOTT HAMMACK | Counsel | 2/23/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND TEAM MEETING |
| 3527 | JOHN MCDERMOTT | Associate | 2/23/2017 | 1.10 | $ 193.50 | $ 212.85 | ATTEND TEAM MEETING WITH B. GARCIA, S. HAMMACK, ET AL |
| 3528 | MEREDITH N. GARAGIOLA | Counsel | 2/23/2017 | 1.40 | $ 193.50 | $ 270.90 | ATTEND WEEKLY TEAM MEETING; DRAFT AND REVISE DEPOSITION OUTLINE |
| 3529 | SIDDHARTH GOSWAMI | Staff Attorney | 2/23/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITH M. BROOKS AND STAFF ATTORNEY TEAM REGARDING STAFFING OF DOCUMENT REVIEW PROJECT FOR FACT DEVELOPMENT |
| 3530 | SERGEI ZASLAVSKY | Counsel | 2/23/2017 | 2.60 | $ 193.50 | $ 503.10 | PARTICIPATE IN TEAM MEETING; PREPARE FOR, PARTICIPATE IN, AND ATTEND TO FOLLOW-UP ITEMS FROM CALL WITH HALAL ADVOCATES |
| 3531 | LINDSEY R. LOVE | Associate | 2/23/2017 | 4.50 | $ 193.50 | $ 870.75 | PREPARE FOR AND ATTEND CARR MEETING; DRAFT EMAIL TO WASHINGTON DOC; PREPARE FOR AND ATTEND TELECONFERENCE WITH HALAL ADVOCATES; DRAFT DOCUMENT REVIEW PROTOCOL |
| 3532 | BRAD N. GARCIA | Counsel | 2/23/2017 | 1.80 | $ 193.50 | $ 348.30 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 3533 | BRAD N. GARCIA | Counsel | 2/24/2017 | 0.20 | $ 193.50 | $ 38.70 | WORK ON DOCUMENT REVIEW STRATEGY |
| 3534 | LINDSEY R. LOVE | Associate | 2/24/2017 | 4.80 | $ 193.50 | $ 928.80 | DRAFT/REVISE DOCUMENT REVIEW PROTOCOL AND DISCUSS SAME WITH M. GARAGIOLA |
| 3535 | EVE SOLIMAN | Paralegal | 2/24/2017 | 0.60 | $ 150.00 | $ 90.00 | POPULATE COURT CLIP FOR K. GROTENRATH |
| 3536 | JOHN MCDERMOTT | Associate | 2/24/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW NEW DOCKET ENTRY; COMMUNICATE WITH TEAM VIA EMAIL |
| 3537 | LINDSEY R. LOVE | Associate | 2/24/2017 | 0.80 | $ 193.50 | $ 154.80 | REVISE CALL NOTES WITH HALAL ADVOCATES AND DRAFT SUMMARY FOR TEAM ON SAME |
| 3538 | BRAD N. GARCIA | Counsel | 2/27/2017 | 0.30 | $ 193.50 | $ 58.05 | COORDINATE DOCUMENT REVIEW |
| 3539 | MEREDITH N. GARAGIOLA | Counsel | 2/27/2017 | 1.20 | $ 193.50 | $ 232.20 | DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL; CONFER WITH L. LOVE AND S. GOSWAMI REGARDING SAME |
| 3540 | SIDDHARTH GOSWAMI | Staff Attorney | 2/27/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW DRAFT DOCUMENT REVIEW PROTOCOL PREPARED BY M. GARAGIOLA AND L. LOVE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3541 | MEREDITH N. GARAGIOLA | Counsel | 2/28/2017 | 0.90 | $ 193.50 | $ 174.15 | CONFER WITH S. GOSWAMI, K. THOMAS, AND L. LOVE REGARDING DOCUMENT REVIEW STRATEGY AND WORK PLAN; DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL |
| 3542 | LINDSEY R. LOVE | Associate | 2/28/2017 | 1.80 | $ 193.50 | $ 348.30 | PREPARE FOR AND ATTEND MEETING WITH M. GARAGIOLA, S. GOSWAMI, AND K. THOMAS REGARDING STRATEGY FOR DOCUMENT REVIEW |
| 3543 | SIDDHARTH GOSWAMI | Staff Attorney | 2/28/2017 | 2.10 | $ 193.50 | $ 406.35 | REVIEW AND EDIT DRAFT DOCUMENT REVIEW PROTOCOL AND ATTEND MEETING WITH M. GARAGIOLA , L. LOVE AND K. THOMAS |
| 3544 | BRAD N. GARCIA | Counsel | 2/28/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW AND REVISE DOCUMENT REVIEW PROTOCOL |
| 3545 | MEREDITH N. GARAGIOLA | Counsel | 3/1/2017 | 1.30 | $ 193.50 | $ 251.55 | CONFER WITH K. THOMAS REGARDING DOCUMENT REVIEW PLAN; DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL; CONFER WTH L. LOVE AND S. GOSWAMI REGADING SAME |
| 3546 | EVE SOLIMAN | Paralegal | 3/1/2017 | 0.30 | $ 150.00 | $ 45.00 | RECORDS MANAGEMENT OF BOP DISCOVERY RESPONSES FOR K. GROTENRATH |
| 3547 | SIDDHARTH GOSWAMI | Staff Attorney | 3/1/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3548 | MEREDITH N. GARAGIOLA | Counsel | 3/2/2017 | 0.90 | $ 193.50 | $ 174.15 | ATTEND TEAM MEETING REGARDING DOCUMENT REVIEW WORK PLAN, UPCOMING DEPOSITIONS, AND UPCOMING STATUS CONFERNECE; CONFER WITH L. LOVE REGARDING DOCUMENT REVIEW WORKPLAN AND STRATEGY |
| 3549 | SERGEI ZASLAVSKY | Counsel | 3/2/2017 | 0.80 | $ 193.50 | $ 154.80 | PARTICIPATE IN TEAM MEETING; SEARCH FOR AND COMMUNICATE REGARDING WORK PRODUCT ON PROCUREMENT REGULATIONS |
| 3550 | LINDSEY R. LOVE | Associate | 3/2/2017 | 1.80 | $ 193.50 | $ 348.30 | PREPARE FOR AND ATTEND HALAL TEAM MEETING |
| 3551 | KIMBERLY GROTENRATH | Paralegal | 3/2/2017 | 0.60 | $ 193.50 | $ 116.10 | RESEARCH DOCUMENTS FROM BOP REGARDING CRENSHAW |
| 3552 | JOHN MCDERMOTT | Associate | 3/2/2017 | 2.90 | $ 193.50 | $ 561.15 | REVIEW CRENSHAW DOCUMENTS FOR DEPO PREP OUTLINE; ATTEND WEEKLY TEAM MEETING |
| 3553 | BRAD N. GARCIA | Counsel | 3/2/2017 | 1.60 | $ 193.50 | $ 309.60 | REVIEW TASK STATUS; CORRESPOND WITH D. GOLDEN REGARDING DEPOSITION STRATEGY AND PROCEDURES; ATTEND TEAM STATUS AND STRATEGY MEETING |
| 3554 | SCOTT HAMMACK | Counsel | 3/2/2017 | 0.80 | $ 193.50 | $ 154.80 | REVISE DOCUMENT REVIEW PROTOCOL; CORRESPOND REGARDING SAME; CORRESPOND REGARDING TEAM MEETING |
| 3555 | MEREDITH N. GARAGIOLA | Counsel | 3/3/2017 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH M. GILL REGARDING CASE BACKGROUND; CONFER WITH K. THOMAS REGARDING DOCUMENT PROCESSING STATUS; CONFER WITH L. LOVE REGARDING SAME |
| 3556 | SCOTT HAMMACK | Counsel | 3/3/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND REGARDING STATUS OF BOP'S DOCUMENT PRODUCTION, SCHEDULING OF 30(B)(6) |
| 3557 | BRAD N. GARCIA | Counsel | 3/3/2017 | 0.30 | $ 193.50 | $ 58.05 | DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DEPOSITIONS |
| 3558 | EVE SOLIMAN | Paralegal | 3/3/2017 | 0.50 | $ 150.00 | $ 75.00 | RECORDS MANAGEMENT FOR K. GROTENRATH |
| 3559 | MATTHEW GILL | Associate | 3/3/2017 | 1.40 | $ 193.50 | $ 270.90 | REVIEW PRELIMINARY INJUNCTION BRIEFING REGARDING HALAL MEAL PROCUREMENT |
| 3560 | SCOTT HAMMACK | Counsel | 3/6/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING REQUEST FOR DEPOSITION DATES |
| 3561 | BRAD N. GARCIA | Counsel | 3/6/2017 | 1.20 | $ 193.50 | $ 232.20 | DISCUSS CASE STATUS WITH B. CARR; CORRESPOND WITH OPPOSING COUNSEL REGARDING DEPOSITIONS; |
| 3562 | MATTHEW GILL | Associate | 3/6/2017 | 0.50 | $ 193.50 | $ 96.75 | RESEARCH ON PROCUREMENT REGULATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3563 | LINDSEY R. LOVE | Associate | 3/7/2017 | 0.60 | $ 193.50 | $ 116.10 | COMMUNICATE WITH TEAM REGARDING REVIEW STRATEGY; COMMUNICATE WITH K. THOMAS REGARDING REVISIONS TO DOCUMENT REVIEW PANE |
| 3564 | BRAD N. GARCIA | Counsel | 3/7/2017 | 0.90 | $ 193.50 | $ 174.15 | COORDINATE SCHEDULING OF DEPOSITION PREPARATION SESSIONS; CORRESPOND WITH E. SOLIMAN REGARDING SAME; NOTIFY OPPOSING COUNSEL OF DEFECTIVE PRODUCTION |
| 3565 | SCOTT HAMMACK | Counsel | 3/7/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPONDENCE REGARDING STATUS CONFERENCE |
| 3566 | MATTHEW GILL | Associate | 3/7/2017 | 0.60 | $ 193.50 | $ 116.10 | RESEARCH ON PROCUREMENT REGULATIONS |
| 3567 | MEREDITH N. GARAGIOLA | Counsel | 3/7/2017 | 1.60 | $ 193.50 | $ 309.60 | REVIEW AND ANALYZE BOP MATERIALS; CONFER WITH J. MCDERMOTT AND M. GILL REGARDING SAME |
| 3568 | SIDDHARTH GOSWAMI | Staff Attorney | 3/7/2017 | 4.70 | $ 193.50 | $ 909.45 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP; WORK WITH PRACTICE SUPPORT TO BATCH DOCUMENTS FOR REVIEW TEAM |
| 3569 | MARLA A. KELLY | Staff Attorney | 3/8/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND SUBSTANTIVE TRAINING SESSION FOR MATTER |
| 3570 | SCOTT HAMMACK | Counsel | 3/8/2017 | 0.80 | $ 193.50 | $ 154.80 | CALL WITH B. GARCIA REGARDING PREP FOR STATUS CONFERENCE; CORRESPOND REGARDING SAME; CORRESPOND REGARDING DEFECTIVE PRODUCTION CD; CORRESPOND REGARDING DEPOSITION PREP |
| 3571 | MARLA A. KELLY | Staff Attorney | 3/8/2017 | 0.50 | $ 193.50 | $ 96.75 | COMMUNICATE BY PHONE AND EMAIL WITH S. GOSWAMI REGARDING STRATEGIES FOR REVIEWING KEY DOCUMENTS |
| 3572 | MARLA A. KELLY | Staff Attorney | 3/8/2017 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH L. LOVE REGARDING KEY DOCUMENT REVIEW STRATEGIES |
| 3573 | MEREDITH N. GARAGIOLA | Counsel | 3/8/2017 | 2.70 | $ 193.50 | $ 522.45 | CONDUCT DOCUMENT REVIEW TRAINING OF STAFF ATTORNEY WITH L. LOVE AND S. GOSWAMI; CONFER WITH TEAM REGARDING SAME; REVIEW AND ANALYZE DOCUMENT REVIEW PROTOCOL; CONFER WITH S. GOSWAMI REGARDING DOCUMENT REVIEW WORK PLAN AND STRATEGY |
| 3574 | ALEX STEMKOVSKY | Staff Attorney | 3/8/2017 | 0.80 | $ 193.50 | $ 154.80 | CONFERENCE CALL WITH CASE TEAM REGARDING REVIEW PROTOCOL |
| 3575 | KAMILAH WILLIAMS | Staff Attorney | 3/8/2017 | 0.80 | $ 193.50 | $ 154.80 | MEETING WITH M. GARAGIOLA AND L. LOVE REGARDING DOCUMENT REVIEW STRATEGY |
| 3576 | JOANNE WISNER | Staff Attorney | 3/8/2017 | 1.00 | $ 193.50 | $ 193.50 | MEETING WITH M. GARAGIOLA, L. LOVE, S. GOSWAMI, K. NORDLOH, K. MURPHY IN PREPARATION FOR DEPOSITIONS |
| 3577 | MARLA A. KELLY | Staff Attorney | 3/8/2017 | 0.10 | $ 193.50 | $ 19.35 | PREPARE EMAIL REGARDING KEY DOCUMENT |
| 3578 | LINDSEY R. LOVE | Associate | 3/8/2017 | 2.80 | $ 193.50 | $ 541.80 | PREPARE FOR AND ATTEND TRAINING REGARDING DOCUMENT REVIEW PROTOCOL; COMMUNICATE WITH M. KELLY, S. GOSWAMI, M. GARAGIOLA REGARDING STRATEGY FOR REVIEW; DRAFT EMAIL TO TEAM REGARDING DOCUMENT REVIEW TECHNICAL ISSUES |
| 3579 | BRAD N. GARCIA | Counsel | 3/8/2017 | 2.00 | $ 193.50 | $ 387.00 | PREPARE FOR STATUS CONFERENCE; DISCUSS SAME WITH S. HAMMACK; DISCUSS DEPOSITION SCHEDULING WITH OPPOSING COUNSEL |
| 3580 | BRYAN HAYAME | Staff Attorney | 3/8/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW AND ANALYZE DOCUMENT REVIEW PROTOCOL IN ANTICIPATION OF TRAINING |
| 3581 | BRYAN HAYAME | Staff Attorney | 3/8/2017 | 2.80 | $ 193.50 | $ 541.80 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3582 | SIDDHARTH GOSWAMI | Staff Attorney | 3/8/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND ATTEND MEETING WITH CASE TEAM AND M. GARAGIOLA AND L. LINDSEY |
| 3583 | MARLA A. KELLY | Staff Attorney | 3/8/2017 | 2.80 | $ 193.50 | $ 541.80 | REVIEW BACKGROUND MATERIALS AND REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3584 | JOANNE WISNER | Staff Attorney | 3/8/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW DOCUMENT REVIEW PROTOCOL IN ADVANCE OF DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS |
| 3585 | ALEX STEMKOVSKY | Staff Attorney | 3/8/2017 | 9.20 | $ 193.50 | $ 1,780.20 | REVIEW DOCUMENTS |
| 3586 | MATTHEW GILL | Associate | 3/8/2017 | 2.10 | $ 193.50 | $ 406.35 | REVIEW FEDERAL PROCUREMENT REGULATIONS |
| 3587 | KAMILAH WILLIAMS | Staff Attorney | 3/8/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW OF BACKGROUND INFORMATION |
| 3588 | BRYAN HAYAME | Staff Attorney | 3/8/2017 | 0.80 | $ 193.50 | $ 154.80 | TRAINING CONFERENCE CALL FOR DOCUMENT REVIEW |
| 3589 | MATTHEW GILL | Associate | 3/9/2017 | 1.60 | $ 193.50 | $ 309.60 | ATTEND TEAM MEETING REGARDING DEPOSITIONS OF BOP WITNESSES, RESEARCH INTO HALAL FOOD PROCUREMENT, DOCUMENT PRODUCTION AND REVIEW STRATEGY |
| 3590 | SCOTT HAMMACK | Counsel | 3/9/2017 | 2.50 | $ 193.50 | $ 483.75 | ATTEND TELEPHONIC STATUS CONFERENCE; PREP FOR SAME; ATTEND TEAM MEETING; CORRESPOND REGARDING STATUS CONFERENCE; REVIEW STATUS CONFERENCE ORDER |
| 3591 | LINDSEY R. LOVE | Associate | 3/9/2017 | 2.60 | $ 193.50 | $ 503.10 | COMMUNICATE WITH TEAM REGARDING CORRESPONDENCE WITH BOP REGARDING DOCUMENT REVIEW TECHNICAL PROBLEMS; PREPARE FOR AND ATTEND TEAM MEETING |
| 3592 | MEREDITH N. GARAGIOLA | Counsel | 3/9/2017 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH B. GARCIA AND L. LOVE REGARDING COURT STATUS CONFERENCE AND DEPOSITION SCHEDULE |
| 3593 | DAVID J. LEVISS | Partner | 3/9/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR DISCOVERY STATUS CONFERENCE AND FOLLOW UP FROM SAME |
| 3594 | JOHN MCDERMOTT | Associate | 3/9/2017 | 4.50 | $ 193.50 | $ 870.75 | PARTICIPATE IN STATUS CONFERENCE CALL WITH B. GARCIA, S. HAMMACK, AND S. ZASLAVSKY; DRAFT CRENSHAW DEPO OUTLINE; ATTEND WEEKLY TEAM MEETING |
| 3595 | SERGEI ZASLAVSKY | Counsel | 3/9/2017 | 1.00 | $ 193.50 | $ 193.50 | PARTICIPATE IN STATUS CONFERENCE PREPARATION, CONFERENCE, AND FOLLOW-UP DISCUSSION |
| 3596 | BRAD N. GARCIA | Counsel | 3/9/2017 | 2.50 | $ 193.50 | $ 483.75 | PREPARE FOR AND LEAD TEAM STRATEGY MEETING |
| 3597 | BRAD N. GARCIA | Counsel | 3/9/2017 | 2.40 | $ 193.50 | $ 464.40 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE |
| 3598 | MATTHEW GILL | Associate | 3/9/2017 | 1.20 | $ 193.50 | $ 232.20 | RESEARCH FEDERAL PROCUREMENT REGULATIONS |
| 3599 | BRYAN HAYAME | Staff Attorney | 3/9/2017 | 2.70 | $ 193.50 | $ 522.45 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3600 | SIDDHARTH GOSWAMI | Staff Attorney | 3/9/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3601 | MEREDITH N. GARAGIOLA | Counsel | 3/9/2017 | 1.70 | $ 193.50 | $ 328.95 | REVIEW AND ANALYZE MATERIALS RECEIVED FROM BOP; REVIEW AND ANALYZE 30(B)(6) DEPOSITION PRECEDENT |
| 3602 | ALEX STEMKOVSKY | Staff Attorney | 3/9/2017 | 11.20 | $ 193.50 | $ 2,167.20 | REVIEW DOCUMENTS TO IDENTIFY ISSUES RELEVANT TO PRISONERS' RELIGIOUS RIGHTS |
| 3603 | JOANNE WISNER | Staff Attorney | 3/9/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3604 | BRAD N. GARCIA | Counsel | 3/9/2017 | 0.20 | $ 193.50 | $ 38.70 | TELEPHONE CALL WITH B. CARR |
| 3605 | SCOTT HAMMACK | Counsel | 3/10/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING SCHEDULING 30(B)(6) DEPOSITIONS |
| 3606 | BRAD N. GARCIA | Counsel | 3/10/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITH POTENTIAL SECURITY EXPERTS; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DEPOSIITONS |
| 3607 | MATTHEW GILL | Associate | 3/10/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITH TEAM REGARDING EXCEPTIONS TO BOP ACQUISITION REQUIREMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3608 | BRYAN HAYAME | Staff Attorney | 3/10/2017 | 6.80 | $ 193.50 | $ 1,315.80 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS; EMAIL CORRESPONDENCE WITH S. GOSWAMI REGARDING SAME |
| 3609 | SIDDHARTH GOSWAMI | Staff Attorney | 3/10/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3610 | MEREDITH N. GARAGIOLA | Counsel | 3/10/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW AND ANALYZE MATERIALS FROM BOP PRODUCTION |
| 3611 | ALEX STEMKOVSKY | Staff Attorney | 3/10/2017 | 7.60 | $ 193.50 | $ 1,470.60 | REVIEW DOCUMENTS |
| 3612 | BRYAN HAYAME | Staff Attorney | 3/12/2017 | 2.30 | $ 193.50 | $ 445.05 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3613 | KAMILAH WILLIAMS | Staff Attorney | 3/12/2017 | 2.70 | $ 193.50 | $ 522.45 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3614 | SCOTT HAMMACK | Counsel | 3/13/2017 | 0.90 | $ 193.50 | $ 174.15 | CALL WITH D. LEVISS REGARDING STRATEGY FOR TAKING OF 30(B)(6) DEPOSITIONS; CORRESPOND REGARDING SAME; CALL WITH B. GARCIA REGARDING SAME; CORRESPOND REGARDING MOTION TO TAKE DEPOSITIONS OF PLAINTIFFS |
| 3615 | MEREDITH N. GARAGIOLA | Counsel | 3/13/2017 | 2.00 | $ 193.50 | $ 387.00 | CONDUCT SECOND LEVEL REVIEW OF MATERIALS PRODUCED BY THE BOP |
| 3616 | LINDSEY R. LOVE | Associate | 3/13/2017 | 0.10 | $ 193.50 | $ 19.35 | CONFERENCE WITH J. MCDERMOTT REGARDING PLAINTIFFS CONTACT INFORMATION |
| 3617 | DAVID J. LEVISS | Partner | 3/13/2017 | 0.70 | $ 193.50 | $ 135.45 | CONFER WITH S. HAMMACK REGARDING DEPOSITION PREP STRATEGY AND SCHEDULE; CORRESPOND WITH OMM TEAM REGARDING SAME; CORRESPOND WITH B. GARCIA REGARDING BOP'S PRIVILEGE LOG |
| 3618 | JOHN MCDERMOTT | Associate | 3/13/2017 | 1.00 | $ 193.50 | $ 193.50 | COORDINATE LEGAL CALL WITH BRIAN CARR; COORDINATE MEETING WITH T. KASSINGER |
| 3619 | BRAD N. GARCIA | Counsel | 3/13/2017 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND INTERNALLY REGARDING DEPOSITION SCHEDULING; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL |
| 3620 | BRAD N. GARCIA | Counsel | 3/13/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH POTENTIAL SECURITY EXPERTS |
| 3621 | MATTHEW GILL | Associate | 3/13/2017 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH TEAM REGARDING PROCUREMENT PROGRAM EXCEPTIONS |
| 3622 | BRAD N. GARCIA | Counsel | 3/13/2017 | 1.50 | $ 193.50 | $ 290.25 | DISCUSS DEPOSITION SCHEDULING AND STRATEGY WITH S. HAMMACK; DRAFT TEAM STRATEGY PLAN |
| 3623 | MARLA A. KELLY | Staff Attorney | 3/13/2017 | 0.80 | $ 193.50 | $ 154.80 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3624 | BRYAN HAYAME | Staff Attorney | 3/13/2017 | 2.70 | $ 193.50 | $ 522.45 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3625 | SIDDHARTH GOSWAMI | Staff Attorney | 3/13/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3626 | KIMBERLY GROTENRATH | Paralegal | 3/13/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW DISCOVERY DOCUMENTS; CONTACT INSTITUTIONS REGARDING DEPOSITION PREPARATION |
| 3627 | ALEX STEMKOVSKY | Staff Attorney | 3/13/2017 | 7.20 | $ 193.50 | $ 1,393.20 | REVIEW DOCUMENTS PRODUCED BY THE BOP |
| 3628 | KAMILAH WILLIAMS | Staff Attorney | 3/13/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3629 | MATTHEW GILL | Associate | 3/13/2017 | 1.20 | $ 193.50 | $ 232.20 | REVIEW BOP PROCUREMENT RULES AND PROCEDURES |
| 3630 | SERGEI ZASLAVSKY | Counsel | 3/14/2017 | 1.70 | $ 193.50 | $ 328.95 | COMMUNICATE REGARDING DEPOSITION PLANNING; PREPARE FOR 30B6 DEPOSITION; REVIEW EMAIL CORRESPONDENCE AND KEY DOCUMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3631 | LINDSEY R. LOVE | Associate | 3/14/2017 | 4.30 | $ 193.50 | $ 832.05 | COMMUNICATE REGARDING BOP RFI AND STATE PRISON HALAL MEALS AND DRAFT EMAIL TO TEAM REGARDING SAME; REVIEW KEY DOCUMENTS; DRAFT EMAIL ON SAME TO TEAM; COMMUNICATE WITH B. GARCIA ON SAME; RESEARCH STATE PRISON HALAL PROGRAMS AND HALAL VENDORS; COMMUNICATE WITH S. GOSWAMI REGARDING UPDATE ON REVIEW PROCESS |
| 3632 | MEREDITH N. GARAGIOLA | Counsel | 3/14/2017 | 2.60 | $ 193.50 | $ 503.10 | CONFER WITH TEAM REGARDING DOCUMENT REVIEW STATUS AND WORKPLAN; CONFER WITH S. GOSWAMI REGARDING SAME; CONDUCT SECOND-LEVEL REVIEW |
| 3633 | SCOTT HAMMACK | Counsel | 3/14/2017 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND REGARDING 30(B)(6) DEPOSITIONS; REVIEW PRIVILEGE LOG; CORRESPOND REGARDING SAME |
| 3634 | DAVID J. LEVISS | Partner | 3/14/2017 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND WITH B. GARCIA REGARDING DEPOSITION PLAN AND REGARDING BOP PRIVILEGE ASSERTIONS |
| 3635 | BRAD N. GARCIA | Counsel | 3/14/2017 | 2.40 | $ 193.50 | $ 464.40 | CORRESPOND WITH OPPOSING COUNSEL REGARDING DOCUMENT PRODUCTION ISSUES; CORRESPOND WITH TEAM MEMBERS REGARDING DEPOSITION STRATEGY; REVIEW TEAM CORRESPONDENCE |
| 3636 | BRYAN HAYAME | Staff Attorney | 3/14/2017 | 5.10 | $ 193.50 | $ 986.85 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3637 | SIDDHARTH GOSWAMI | Staff Attorney | 3/14/2017 | 7.00 | $ 193.50 | $ 1,354.50 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3638 | ALEX STEMKOVSKY | Staff Attorney | 3/14/2017 | 8.60 | $ 193.50 | $ 1,664.10 | REVIEW DOCUMENTS TO IDENTIFY KEY ISSUES |
| 3639 | JOANNE WISNER | Staff Attorney | 3/14/2017 | 2.80 | $ 193.50 | $ 541.80 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3640 | KAMILAH WILLIAMS | Staff Attorney | 3/14/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3641 | MATTHEW GILL | Associate | 3/14/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW PROCUREMENT REGULATIONS |
| 3642 | MATTHEW GILL | Associate | 3/14/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW TEAM CORRESPONDENCE ON DOCUMENT FINDINGS |
| 3643 | JOHN MCDERMOTT | Associate | 3/14/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW TEAM EMAILS |
| 3644 | LINDSEY R. LOVE | Associate | 3/15/2017 | 3.50 | $ 193.50 | $ 677.25 | COMMUNICATE WITH S. GOSWAMI REGARDING DOCUMENT REVIEW PROCESS; COMMUNICATE WITH TEAM ON SAME; REVIEW DOCUMENTS; RESEARCH VENDORS; COMMUNICATE WITH VENDORS REGARDING PROVIDING BOP WITH HALAL FOOD; COMMUNICATE WITH M. GILL REGARDING FEDERAL REGULATIONS; TELECONFERENCE WITH K. THOMAS AND B. GARCIA REGARDING DOCUMENT PRODUCTION BY BOP; ARRANGE MEETING LOGISTICS FOR TEAM MEETING AND DISCUSS SAME WITH J. MCDERMOTT |
| 3645 | SCOTT HAMMACK | Counsel | 3/15/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING 30(B)(6) DEPOSITION; REVIEW DOCUMENTS IDENTIFIED FROM DOCUMENT SEARCH; CORRESPOND REGARDING SAME; CORRESPOND REGARDING WASHINGTON STATE DOC |
| 3646 | MATTHEW GILL | Associate | 3/15/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING DOCUMENTS FOUND BY CONTRACT REVIEW TEAM, SCHEDULE FOR COMPLETION |
| 3647 | MATTHEW GILL | Associate | 3/15/2017 | 0.40 | $ 193.50 | $ 77.40 | MEET WITH J. MCDERMOTT TO DISCUSS 30B6 DEPOSITION PREPARATION OUTLINE AND TOPICS |
| 3648 | SERGEI ZASLAVSKY | Counsel | 3/15/2017 | 1.60 | $ 193.50 | $ 309.60 | MEET WITH TEAM REGARDING 30B6 DEPOSITION PREPARATION; REVIEW TREATISES AND OTHER MATERIALS ON 30B6 DEPOSITIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3649 | KIMBERLY GROTENRATH | Paralegal | 3/15/2017 | 0.40 | $ 193.50 | $ 77.40 | PREPARATION OF LOGISTICS WITH INSTITUTIONS ON DEPOSITION PREPARATION |
| 3650 | MATTHEW GILL | Associate | 3/15/2017 | 1.00 | $ 193.50 | $ 193.50 | REVIEW 30B6 DEPOSITION NOTICE TOPICS |
| 3651 | BRYAN HAYAME | Staff Attorney | 3/15/2017 | 5.10 | $ 193.50 | $ 986.85 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3652 | SIDDHARTH GOSWAMI | Staff Attorney | 3/15/2017 | 7.30 | $ 193.50 | $ 1,412.55 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3653 | BRAD N. GARCIA | Counsel | 3/15/2017 | 1.00 | $ 193.50 | $ 193.50 | REVIEW AND DISCUSS TEAM WORKSTREAM STRATEGY AND 30(B)(6) WITH S. ZASLAVSKY AND M. GARAGIOLA |
| 3654 | BRAD N. GARCIA | Counsel | 3/15/2017 | 0.90 | $ 193.50 | $ 174.15 | REVIEW DOCUMENT PRODUCTION PROBLEMS AND CORRESPOND WITH OPPOSING COUNSEL REGARDING SAME |
| 3655 | ALEX STEMKOVSKY | Staff Attorney | 3/15/2017 | 8.60 | $ 193.50 | $ 1,664.10 | REVIEW DOCUMENTS TO IDENTIFY KEY ISSUES |
| 3656 | KAMILAH WILLIAMS | Staff Attorney | 3/15/2017 | 6.00 | $ 193.50 | $ 1,161.00 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3657 | MATTHEW GILL | Associate | 3/15/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW PROCUREMENT RULES AND PROCEDURES |
| 3658 | JOHN MCDERMOTT | Associate | 3/15/2017 | 2.10 | $ 193.50 | $ 406.35 | SET UP LEGAL CALL WITH CARR; REVIEW 30B6 ISSUES AND NOTICE; REVIEW AND RESPOND TO TEAM EMAILS; REVIEW DELIBERATIVE PROCESS ISSUES; REVIEW MOTION TO COMPEL ORDER |
| 3659 | JOHN MCDERMOTT | Associate | 3/16/2017 | 1.10 | $ 193.50 | $ 212.85 | ATTEND TEAM MEETING RE: PROCUREMENT WITH T. KASSINGER |
| 3660 | MATTHEW GILL | Associate | 3/16/2017 | 0.70 | $ 193.50 | $ 135.45 | ATTEND TEAM MEETING TO DISCUSS PROCUREMENT REGULATIONS, POTENTIAL EXPERTS WITH T. KASSINGER |
| 3661 | MEREDITH N. GARAGIOLA | Counsel | 3/16/2017 | 2.60 | $ 193.50 | $ 503.10 | CONFER WITH T. KASSINGER, S. HAMMACK, AND J. MCDERMOTT R EGARDING PROCUREMENT EXPERT WORK PLAN AND STRATEGY; PARTICIPATE IN WEEKLY TEAM MEETING REGARDING 30(B)(6) DEPOSITION PLAN; DOCUMENT REVIEW STATUS, AND ADDITIONAL FACT DEVELOPMENT STRATEGY; REVIEW AND ANALYZE DOCUMENTS FROM DOCUMENT REVIEW |
| 3662 | SCOTT HAMMACK | Counsel | 3/16/2017 | 2.50 | $ 193.50 | $ 483.75 | MEETING WITH T. KASINGER AND TEAM REGARDING PROCUREMENT EXPERT STRATEGY; MEETING WITH TEAM REGARDING STRATEGY FOR 30(B)(6) DEPOSITIONS, STATUS OF EXPERTS, STATUS OF DOCUMENT REVIEW; CORRESPOND REGARDING PRIVILEGE LOG; CORRESPOND REGARDING BUDGET FOR EXPERTS; CORRESPOND REGARDING SELECTION OF COURT REPORTER |
| 3663 | SERGEI ZASLAVSKY | Counsel | 3/16/2017 | 1.20 | $ 193.50 | $ 232.20 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND ANALYZE 30B6 TOPICS |
| 3664 | LINDSEY R. LOVE | Associate | 3/16/2017 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR AND ATTEND CARR MEETING |
| 3665 | BRAD N. GARCIA | Counsel | 3/16/2017 | 2.10 | $ 193.50 | $ 406.35 | PREPARE FOR AND PARTICIPATE IN DISCUSSION REGARDING PROCUREMENT EXPERT AND SEPARATE TEAM STRATEGY MEETING; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL AND SECURITY EXPERT |
| 3666 | BRYAN HAYAME | Staff Attorney | 3/16/2017 | 6.10 | $ 193.50 | $ 1,180.35 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3667 | SIDDHARTH GOSWAMI | Staff Attorney | 3/16/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3668 | ALEX STEMKOVSKY | Staff Attorney | 3/16/2017 | 7.60 | $ 193.50 | $ 1,470.60 | REVIEW DOCUMENTS TO IDENTIFY KEY ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3669 | JOANNE WISNER | Staff Attorney | 3/16/2017 | 6.10 | $ 193.50 | $ 1,180.35 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3670 | KAMILAH WILLIAMS | Staff Attorney | 3/16/2017 | 6.00 | $ 193.50 | $ 1,161.00 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3671 | MATTHEW GILL | Associate | 3/16/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW SMALL BUSINESS ADMINISTRATION GUIDANCE ON FEDERAL PROCUREMENT REGULATIONS |
| 3672 | MATTHEW GILL | Associate | 3/16/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW TEAM CORRESPONDENCE REGARDING DOCUMENT REVIEW PROGRESS, PREPARATION FOR DEPOSITIONS |
| 3673 | MATTHEW GILL | Associate | 3/16/2017 | 0.60 | $ 193.50 | $ 116.10 | TEAM MEETING REGARDING PROCESS FOR DEPOSITION PREPARATION, DRAFTING OF OUTLINE, PROGRESS OF BOP PRODUCTION REVIEW |
| 3674 | SCOTT HAMMACK | Counsel | 3/17/2017 | 0.30 | $ 193.50 | $ 58.05 | CALL WITH J. MCDERMOT REGARDING REVIEW OF PRIVILEGE LOG; CORRESPONDENCE REGARDING SAME |
| 3675 | MEREDITH N. GARAGIOLA | Counsel | 3/17/2017 | 1.80 | $ 193.50 | $ 348.30 | CONFER WITH S. GOSWAMI REGARDING DOCUMENT REVIEW STATUS; CONFER WITH D. LEVISS REGARDING EXPERT BUDGET STRATEGY; CONFER WITH S. GOSWAMI, M. GILL, AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION WORK PLAN |
| 3676 | BRAD N. GARCIA | Counsel | 3/17/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND WITH OPPOSING COUNSEL |
| 3677 | MATTHEW GILL | Associate | 3/17/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM ABOUT AGENCY DEPOSITIONS, PREPARATION OUTLINE |
| 3678 | JOHN MCDERMOTT | Associate | 3/17/2017 | 3.00 | $ 193.50 | $ 580.50 | MEET WITH S. ZASLAVSKY AND M. GARAGIOLA RE: 30B6 DEPOSITION PREP; DRAFT 30B6 DEPOSITION OUTLINE; REVIEW PRIVILEGE LOG; DISCUSS LOG WITH S. HAMMACK |
| 3679 | SERGEI ZASLAVSKY | Counsel | 3/17/2017 | 2.40 | $ 193.50 | $ 464.40 | PARTICIPATE IN TEAM MEETING REGARDING 30B6 DEPOSITION PREPARATION; REVIEW INITIAL DISCLOSURES IN PREPARATION FOR 30B6 DEPOSITION |
| 3680 | KIMBERLY GROTENRATH | Paralegal | 3/17/2017 | 0.60 | $ 193.50 | $ 116.10 | RESEARCH DISCOVERY DOCUMENTS; LOGISTICS WITH INSTITUTIONS ON DEPOSITION PREPARATION |
| 3681 | MATTHEW GILL | Associate | 3/17/2017 | 1.40 | $ 193.50 | $ 270.90 | REVIEW/ANALYZE BOP POLICIES REGARDING FOOD SERVICE, PROCUREMENT OF MAIN LINE AND CERTIFIED RELIGIOUS MEALS |
| 3682 | MATTHEW GILL | Associate | 3/17/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW/ANALYZE PRELIMINARY INJUNCTION BRIEFING REGARDING COMPELLING GOVERNMENT INTERESTS FOR GOVERNMENT PROCUREMENT LIMITATIONS |
| 3683 | BRYAN HAYAME | Staff Attorney | 3/17/2017 | 3.80 | $ 193.50 | $ 735.30 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3684 | SIDDHARTH GOSWAMI | Staff Attorney | 3/17/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3685 | MATTHEW GILL | Associate | 3/17/2017 | 0.80 | $ 193.50 | $ 154.80 | REVIEW CRENSHAW DEPOSITION OUTLINE DRAFT AND KEY DOCUMENTS |
| 3686 | ALEX STEMKOVSKY | Staff Attorney | 3/17/2017 | 8.40 | $ 193.50 | $ 1,625.40 | REVIEW DOCUMENTS TO IDENTIFY KEY ISSUES |
| 3687 | JOANNE WISNER | Staff Attorney | 3/17/2017 | 4.50 | $ 193.50 | $ 870.75 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3688 | KAMILAH WILLIAMS | Staff Attorney | 3/17/2017 | 5.00 | $ 193.50 | $ 967.50 | REVIEW OF CUSTODIAN DOCUMENTS FOR KEY ISSUES |
| 3689 | MATTHEW GILL | Associate | 3/17/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW PRELIMINARY INJUNCTION BRIEFING FOR TO IDENTIFY ISSUES FOR DEPOSITION OUTLINE |
| 3690 | MATTHEW GILL | Associate | 3/17/2017 | 0.90 | $ 193.50 | $ 174.15 | TEAM MEETING REGARDING DEPOSITION PREPARATION, KEY DOCUMENTS FOR WITNESS QUESTIONING |
| 3691 | SERGEI ZASLAVSKY | Counsel | 3/18/2017 | 1.30 | $ 193.50 | $ 251.55 | PREPARE FOR 30B6 DEPOSITION |
| 3692 | BRAD N. GARCIA | Counsel | 3/18/2017 | 0.10 | $ 193.50 | $ 19.35 | REVIEW PRIVILEGE LOG RESEARCH |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3693 | SERGEI ZASLAVSKY | Counsel | 3/19/2017 | 0.90 | $ 193.50 | $ 174.15 | PREPARE FOR 30B6 DEPOSITION |
| 3694 | MATTHEW GILL | Associate | 3/19/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW KEY DOCUMENTS FOR LITIGATION |
| 3695 | MATTHEW GILL | Associate | 3/19/2017 | 0.90 | $ 193.50 | $ 174.15 | REVIEW OUTLINE OF DEPOSITION TOPICS TO COVER WITH CORPORATE DESIGNEES PROVIDED BY BUREAU OF PRISONS |
| 3696 | KIMBERLY GROTENRATH | Paralegal | 3/19/2017 | 0.30 | $ 193.50 | $ 58.05 | UPDATE COURT CLIP |
| 3697 | SCOTT HAMMACK | Counsel | 3/20/2017 | 0.40 | $ 193.50 | $ 77.40 | CALL WITH S. WOODS, AND B. GARCIA REGARDING PRIVILEGE LOG; CALL WITH B GARCIA REGARDING SAME; CORRESPOND REGARDING RFI SUBMISSION |
| 3698 | LINDSEY R. LOVE | Associate | 3/20/2017 | 1.50 | $ 193.50 | $ 290.25 | CORRESPOND WITH TEAM REGARDING DOCUMENT REVIEW; REVIEW DOCUMENTS |
| 3699 | BRAD N. GARCIA | Counsel | 3/20/2017 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND CONDUCT CONFERENCE CALL WITH OPPOSING COUNSEL; REVIEW STATUS OF DOCUMENT REVIEW AND DISCOVERY RESPONSES AND DISCUSS SAME WITH K. GROTENRATH |
| 3700 | KIMBERLY GROTENRATH | Paralegal | 3/20/2017 | 0.20 | $ 193.50 | $ 38.70 | RESEARCH DISCOVERY MATERIALS PRODUCED TO US |
| 3701 | MARLA A. KELLY | Staff Attorney | 3/20/2017 | 4.70 | $ 193.50 | $ 909.45 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3702 | BRYAN HAYAME | Staff Attorney | 3/20/2017 | 3.80 | $ 193.50 | $ 735.30 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3703 | SIDDHARTH GOSWAMI | Staff Attorney | 3/20/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3704 | SERGEI ZASLAVSKY | Counsel | 3/20/2017 | 5.70 | $ 193.50 | $ 1,102.95 | REVIEW AND ANALYZE INITIAL DISCLOSURES, CLAIMS AND DEFENSES MEMORANDUM, DISCOVERY RESPONSES, BRIEFING, KEY DOCUMENTS, AND DEPOSITION OUTLINE; PREPARE FOR 30B6 DEPOSITION |
| 3705 | JOHN MCDERMOTT | Associate | 3/20/2017 | 1.00 | $ 193.50 | $ 193.50 | REVIEW AND REVISE 30B6 DEPO OUTLINE |
| 3706 | MATTHEW GILL | Associate | 3/20/2017 | 0.90 | $ 193.50 | $ 174.15 | REVIEW DOCUMENTS INCLUDING NATIONAL FOOD POLICIES |
| 3707 | ALEX STEMKOVSKY | Staff Attorney | 3/20/2017 | 11.30 | $ 193.50 | $ 2,186.55 | REVIEW DOCUMENTS TO IDENTIFY KEY ISSUES |
| 3708 | KAMILAH WILLIAMS | Staff Attorney | 3/20/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW OF CUSTODIAN DOCUMENTS FOR KEY ISSUES |
| 3709 | MATTHEW GILL | Associate | 3/20/2017 | 1.80 | $ 193.50 | $ 348.30 | REVISE DEPOSITION OUTLINE |
| 3710 | BRAD N. GARCIA | Counsel | 3/21/2017 | 0.80 | $ 193.50 | $ 154.80 | CONDUCT TELEPHONE CALL WITH B. CARR; DRAFT CORRESPONDENCE TO TEAM REGARDING RESEARCH TASKS; CORRESPOND WITH S. ZASLAVSKY REGARDING POTENTIAL DEPOSITION QUESTIONS |
| 3711 | LINDSEY R. LOVE | Associate | 3/21/2017 | 0.40 | $ 193.50 | $ 77.40 | CONFERENCE WITH K. GROTENRATH REGARDING COMMUNICATING WITH CLIENTS; REVIEW CORRESPONDENCE FROM TEAM REGARDING STRATEGY FOR DEPOSITIONS |
| 3712 | MATTHEW GILL | Associate | 3/21/2017 | 0.30 | $ 193.50 | $ 58.05 | CONFER WITH S. ZASLAVSKY REGARDING DEPOSITION PREPARATION OUTLINE |
| 3713 | SCOTT HAMMACK | Counsel | 3/21/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING 30(B)(6) DEPOSITION NOTICE; CORRESPOND REGARDING MOTION TO EXPEDITE MOTION FOR PRELIMINARY INJUNCTION |
| 3714 | MATTHEW GILL | Associate | 3/21/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING DEPOSITION PREPARATION |
| 3715 | MATTHEW GILL | Associate | 3/21/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING DOCUMENT REVIEW SCHEDULE FOR SECOND LEVEL REVIEW |
| 3716 | MEREDITH N. GARAGIOLA | Counsel | 3/21/2017 | 1.80 | $ 193.50 | $ 348.30 | DRAFT AND REVISE 30(B)(6) DEPOSITION OUTLINE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3717 | KIMBERLY GROTENRATH | Paralegal | 3/21/2017 | 0.40 | $ 193.50 | $ 77.40 | PREPARATION OF MATERIALS FOR DEPOSITIONS; RESEARCH INMATE LOCATION |
| 3718 | MARLA A. KELLY | Staff Attorney | 3/21/2017 | 3.40 | $ 193.50 | $ 657.90 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3719 | BRYAN HAYAME | Staff Attorney | 3/21/2017 | 2.10 | $ 193.50 | $ 406.35 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3720 | SIDDHARTH GOSWAMI | Staff Attorney | 3/21/2017 | 7.40 | $ 193.50 | $ 1,431.90 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3721 | SERGEI ZASLAVSKY | Counsel | 3/21/2017 | 7.00 | $ 193.50 | $ 1,354.50 | REVIEW AND ANALYZE INITIAL DISCLOSURES, CLAIMS AND DEFENSES MEMORANDUM, DISCOVERY RESPONSES, BRIEFING, KEY DOCUMENTS, AND DEPOSITION OUTLINE; REVISE AND DRAFT ADDITIONS TO 30B6 DEPOSITION OUTLINE AND NOTICE AND COMMUNICATE REGARDING SAME; PREPARE FOR 30B6 DEPOSITION |
| 3722 | MATTHEW GILL | Associate | 3/21/2017 | 1.20 | $ 193.50 | $ 232.20 | REVIEW CASE LAW AND LOCAL RULES REGARDING PRELIMINARY INJUNCTION EXPEDITED HEARING AND SUPPLEMENTAL AUTHORITY |
| 3723 | ALEX STEMKOVSKY | Staff Attorney | 3/21/2017 | 5.20 | $ 193.50 | $ 1,006.20 | REVIEW DOCUMENTS TO IDENTIFY KEY ISSUES |
| 3724 | JOANNE WISNER | Staff Attorney | 3/21/2017 | 3.00 | $ 193.50 | $ 580.50 | REVIEW DOCUMENTS FOR DEPOSITIONS |
| 3725 | KAMILAH WILLIAMS | Staff Attorney | 3/21/2017 | 5.00 | $ 193.50 | $ 967.50 | REVIEW OF CUSTODIAN DOCUMENTS FOR KEY ISSUES |
| 3726 | MATTHEW GILL | Associate | 3/21/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW OUTLINE OF DEPOSITION TOPICS INCLUDING COMMENTS OF S. ZASLAVSKY |
| 3727 | DAVID J. LEVISS | Partner | 3/22/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH OMM TEAM REGARDING BUDGET FOR EXPERT FEES AND DEPOSITION PREP |
| 3728 | BRAD N. GARCIA | Counsel | 3/22/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING 30(B)6 AND SCHEDULING |
| 3729 | SERGEI ZASLAVSKY | Counsel | 3/22/2017 | 3.20 | $ 193.50 | $ 619.20 | PREPARE FOR 30B6 DEPOSITION |
| 3730 | MARLA A. KELLY | Staff Attorney | 3/22/2017 | 2.60 | $ 193.50 | $ 503.10 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3731 | MEREDITH N. GARAGIOLA | Counsel | 3/22/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW AND ANALYZE DOCUMENT SEARCH TERMS; CONFER WITH L. LOVE REGARDING SAME |
| 3732 | BRYAN HAYAME | Staff Attorney | 3/22/2017 | 1.90 | $ 193.50 | $ 367.65 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3733 | SIDDHARTH GOSWAMI | Staff Attorney | 3/22/2017 | 7.30 | $ 193.50 | $ 1,412.55 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3734 | LINDSEY R. LOVE | Associate | 3/22/2017 | 0.80 | $ 193.50 | $ 154.80 | REVIEW  THIRD PARTY DISCOVERY MATERIALS AND DRAFT SUMMARY ON SAME |
| 3735 | KAMILAH WILLIAMS | Staff Attorney | 3/22/2017 | 4.50 | $ 193.50 | $ 870.75 | REVIEW OF CUSTODIAN DOCUMENTS FOR KEY ISSUES |
| 3736 | SCOTT HAMMACK | Counsel | 3/22/2017 | 0.80 | $ 193.50 | $ 154.80 | REVISING 30(B)(6) DEPOSITION NOTICE; CORRESPOND REGARDING SAME |
| 3737 | SERGEI ZASLAVSKY | Counsel | 3/23/2017 | 0.90 | $ 193.50 | $ 174.15 | COMMUNICATE REGARDING 30B6 DEPOSITION PREPARATION AND LOGISTICS |
| 3738 | BRAD N. GARCIA | Counsel | 3/23/2017 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND REGARDING DOCUMENT ISSUES AND DISCOVERY |
| 3739 | DAVID J. LEVISS | Partner | 3/23/2017 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION SCHEDULE AND STRATEGY AND REGARDING CORRESPONDENCE WITH AUSA REGARDING PRIVILEGE ARGUMENTS |
| 3740 | MATTHEW GILL | Associate | 3/23/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH TEAM REGARDING UPCOMING DEPOSITION OF BOP PERSONNEL, PRIVILEGE ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3741 | SIDDHARTH GOSWAMI | Staff Attorney | 3/23/2017 | 7.30 | $ 193.50 | $ 1,412.55 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3742 | MATTHEW GILL | Associate | 3/23/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW BOP DEPOSITION OUTLINE DRAFT |
| 3743 | SCOTT HAMMACK | Counsel | 3/23/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW CORRESPONDENCE FROM BOP REGARDING PRIVILEGE LOG; CORRESPOND REGARDING SAME |
| 3744 | KIMBERLY GROTENRATH | Paralegal | 3/23/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW DISCOVERY DOCUMENTS; PREPARATION FOR DEPOSITION |
| 3745 | JOANNE WISNER | Staff Attorney | 3/23/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW EMAILS RELATED TO RESPONSES FOR DISCOVERY REQUESTS IN PREPARATION FOR DEPOSITIONS |
| 3746 | SERGEI ZASLAVSKY | Counsel | 3/24/2017 | 0.40 | $ 193.50 | $ 77.40 | COMMUNICATE REGARDING 30B6 OUTLINE |
| 3747 | KIMBERLY GROTENRATH | Paralegal | 3/24/2017 | 0.40 | $ 193.50 | $ 77.40 | RESEARCH AND DEPOSITION PREPARATION |
| 3748 | MATTHEW GILL | Associate | 3/24/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING ISSUES TO COVER DURING BOP CORPORATE DEPOSITIONS |
| 3749 | SIDDHARTH GOSWAMI | Staff Attorney | 3/24/2017 | 6.20 | $ 193.50 | $ 1,199.70 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3750 | JOANNE WISNER | Staff Attorney | 3/24/2017 | 2.50 | $ 193.50 | $ 483.75 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3751 | SERGEI ZASLAVSKY | Counsel | 3/25/2017 | 2.50 | $ 193.50 | $ 483.75 | EDIT 30B6 DEPOSITION OUTLINE; COMMUNICATE REGARDING 30B6 DEPOSITION PREPARATION WORKSTREAMS; PREPARE FOR 30B6 DEPOSITION |
| 3752 | BRYAN HAYAME | Staff Attorney | 3/25/2017 | 0.90 | $ 193.50 | $ 174.15 | REVIEW AND ANALYZE DOCUMENTS FOR CASE ISSUES AND RESPONSIVENESS |
| 3753 | SERGEI ZASLAVSKY | Counsel | 3/26/2017 | 2.80 | $ 193.50 | $ 541.80 | ATTENTION TO AND COMMUNICATIONS REGARDING 30B6 DEPOSITION PREPARATION AND RELATED WORKSTREAMS |
| 3754 | BRAD N. GARCIA | Counsel | 3/26/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND REGARDING DEPOSITION DEFENSE AND STRATEGY |
| 3755 | DAVID J. LEVISS | Partner | 3/26/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH S. ZASLAVSKY AND B. GARCIA REGARDING DEPOSITION STRATEGY AND SCHEDULE |
| 3756 | MATTHEW GILL | Associate | 3/26/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH TEAM REGARDING SCOPE OF 30B6 DEPOSITIONS, QUESTIONS FOR DEPONENTS |
| 3757 | MARLA A. KELLY | Staff Attorney | 3/27/2017 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH S. GOSWAMI REGARDING NEXT STEPS FOR MATTER |
| 3758 | MEREDITH N. GARAGIOLA | Counsel | 3/27/2017 | 1.80 | $ 193.50 | $ 348.30 | CONFER WITH S. ZASLAVSKY, M. GILL AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION WORKPLAN AND STRATEGY; REVIEW AND ANALYZE 30(B)(6) DEPOSITION OUTLINE; CONFER WITH L. LOVE AND S. GOSWAMI REGARIDNG DOCUMENT REVIEW WORK PLAN AND STRATEGY; CONDUCT SECOND LEVEL DOCUMENT REVIEW |
| 3759 | SCOTT HAMMACK | Counsel | 3/27/2017 | 1.60 | $ 193.50 | $ 309.60 | CORRESPONDENCE REGARDING INADEQUACY OF DOCUMENT PRODUCTION; REVIEW PRIVILEGE LOG AND RESEARCH REGARDING SAME; MEET WITH J. MCDERMOTT REGARDING BOP'S PRIVILEGE LOG DEFICIENCY |
| 3760 | JOHN MCDERMOTT | Associate | 3/27/2017 | 0.80 | $ 193.50 | $ 154.80 | DISCUSS PRIVILEGE LOG ISSUES WITH S. HAMMACK; REVIEW AND UPDATE 30B6 NOTICE |
| 3761 | LINDSEY R. LOVE | Associate | 3/27/2017 | 2.50 | $ 193.50 | $ 483.75 | DRAFT CALL AGENDA; REVIEW CORRESPONDENCE FROM TEAM; REVIEW DOCUMENT PRODUCTION; COMMUNICATE WITH TEAM REGARDING STRATEGY FOR DOCUMENT PRODUCTION; TELECONFERENCE WITH WASHINGTON DOC REGARDING COMMISSARY ITEMS; RESEARCH POTENTIAL COMMISSARY ITEMS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3762 | BRAD N. GARCIA | Counsel | 3/27/2017 | 1.30 | $ 193.50 | $ 251.55 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DOCUMENT ISSUES; CORRESPOND WITH TEAM REGARDING DEPOSITION STRATEGY AND PRIVILEGE LOG OBJECTIONS |
| 3763 | JOHN MCDERMOTT | Associate | 3/27/2017 | 2.00 | $ 193.50 | $ 387.00 | MEET WITH S. ZASLAVSKY, M. GARAGIOLA, AND M. GILL RE: 30(B)(6); DISCUSS MOTION TO COMPEL POSSIBILITY WITH M. GARAGIOLA AND B. GARCIA; REVIEW NEW DOCS ON RELATIVITY |
| 3764 | SERGEI ZASLAVSKY | Counsel | 3/27/2017 | 3.20 | $ 193.50 | $ 619.20 | PREPARE FOR AND LEAD MEETING ON 30B6 DEPOSITION PREPARATIONS; COMMUNICATE WITH TEAM REGARDING DOCUMENT REVIEW WORKSTREAM AND EXISTING WORK PRODUCT USEFUL TO DEPOSITION PREPARATION; DRAFT LIST OF TOPICS FOR DOCUMENT REVIEW TEMPLATE; ATTENTION TO UPDATED DEPOSITION NOTICE AND DEPOSITION LOGISTICS |
| 3765 | MARLA A. KELLY | Staff Attorney | 3/27/2017 | 5.80 | $ 193.50 | $ 1,122.30 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3766 | SIDDHARTH GOSWAMI | Staff Attorney | 3/27/2017 | 8.90 | $ 193.50 | $ 1,722.15 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3767 | MATTHEW GILL | Associate | 3/27/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW RULES FOR 30B6 DEPOSITIONS |
| 3768 | KAMILAH WILLIAMS | Staff Attorney | 3/27/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW OF CUSTODIAN DOCUMENTS FOR DEPOSITION PREPARATION |
| 3769 | MATTHEW GILL | Associate | 3/27/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW TEAM CORRESPONDENCE REGARDING ADDITIONAL DOCUMENTS TO REVIEW |
| 3770 | MATTHEW GILL | Associate | 3/27/2017 | 0.30 | $ 193.50 | $ 58.05 | TEAM MEETING REGARDING BUREAU EMPLOYEE DEPOSITIONS |
| 3771 | SERGEI ZASLAVSKY | Counsel | 3/28/2017 | 1.10 | $ 193.50 | $ 212.85 | ATTENTION TO UPDATED DEPOSITION NOTICE AND DEPOSITION LOGISTICS; REVIEW BUDGET MEMORANDUM AND REACH OUT TO CERTIFICATION EXPERT |
| 3772 | MATTHEW GILL | Associate | 3/28/2017 | 0.80 | $ 193.50 | $ 154.80 | CLIENT CALL WITH LITIGATION TEAM REGARDING CASE UPDATE, PLANS FOR BUREAU DEPOSITIONS |
| 3773 | KIMBERLY GROTENRATH | Paralegal | 3/28/2017 | 0.70 | $ 193.50 | $ 135.45 | CONTINUE TO RESEARCH COURT REPORTER OPTIONS; PREPARATION OF REVISED 30(B)(6) DEPOSITION NOTIFICATION |
| 3774 | BRAD N. GARCIA | Counsel | 3/28/2017 | 1.90 | $ 193.50 | $ 367.65 | PREPARE FOR AND CONDUCT TELEPHONE CALL WITH B. CARR; REVIEW POTENTIAL SUPPLEMENTAL AUTHORITIES AND DISCUSS SAME WITH M. GILL |
| 3775 | MARLA A. KELLY | Staff Attorney | 3/28/2017 | 4.30 | $ 193.50 | $ 832.05 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3776 | SIDDHARTH GOSWAMI | Staff Attorney | 3/28/2017 | 6.90 | $ 193.50 | $ 1,335.15 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND SUPERVISE AND MANAGE EDISCOVERY TEAM QUERIES |
| 3777 | JOHN MCDERMOTT | Associate | 3/28/2017 | 5.80 | $ 193.50 | $ 1,122.30 | REVIEW AND UPDATE 30B6 NOTICE; DRAFT PRIVILEGE LOG RESPONSE LETTER; PARTICIPATE IN LEGAL CALL WITH B. CARR, B. GARCIA, L. LOVE, ET AL |
| 3778 | JOANNE WISNER | Staff Attorney | 3/28/2017 | 3.80 | $ 193.50 | $ 735.30 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3779 | MATTHEW GILL | Associate | 3/28/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW KEY DOCUMENTS FOR DEPOSITIONS INCLUDING INITIAL DISCLOSURES |
| 3780 | MATTHEW GILL | Associate | 3/28/2017 | 1.70 | $ 193.50 | $ 328.95 | REVIEW NEW RELEVANT CASE LAW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3781 | SCOTT HAMMACK | Counsel | 3/28/2017 | 1.90 | $ 193.50 | $ 367.65 | REVISE MEMO REGARDING BUDGET REQUEST FOR DEPOSITIONS AND EXPERTS; CORRESPOND REGARDING SUBMISSION OF FILING REGARDING PRELIMINARY INJUNCTION MOTION; CORRESPOND REGARDING STATUS OF DOCUMENT REVIEW; REVIEW NOTES OF CALL WITH B. CARR |
| 3782 | LINDSEY R. LOVE | Associate | 3/28/2017 | 1.20 | $ 193.50 | $ 232.20 | TELECONFERENCE REGARDING STATE PRISON SYSTEM'S PROVISION OF HALAL FOOD AND CORRESPONDENCE WITH TEAM REGARDING SAME; DRAFT CALL AGENDA; ATTEND TELECONFERENCE WITH B. CARR AND TEAM REGARDING STRATEGY |
| 3783 | MEREDITH N. GARAGIOLA | Counsel | 3/28/2017 | 2.10 | $ 193.50 | $ 406.35 | TELEPHONIC CONFERENCE WITH B. CARR, B. GARCIA, L. LOVE, M. GILL, AND J. MCDERMOTT REGARDING CASE STATUS AND STRATEGY; CONFER WITH B. GARCIA REGARDING EXPERT STRATEGY; DRAFT AND REVISE BUDGET STRATEGY |
| 3784 | MEREDITH N. GARAGIOLA | Counsel | 3/29/2017 | 1.30 | $ 193.50 | $ 251.55 | CONDUCT SECOND LEVEL REVIEW; DRAFT AND REVISE LETTER TO S. WOODS REGARDING PRIVILEGE LOG; CONFER WITH J. MCDERMOTT REGARDING SAME; REVIEW AND ANALYZE PRIVILEGE LOG |
| 3785 | SCOTT HAMMACK | Counsel | 3/29/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPONDENCE REGARDING SUBMISSION OF FILING REGARDING PRELIMINARY INJUNCTION MOTION; CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION |
| 3786 | DAVID J. LEVISS | Partner | 3/29/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH OMM TEAM REGARDING BOP PRODUCTION ISSUES AND STRATEGY FOR RESPONDING TO SAME |
| 3787 | MATTHEW GILL | Associate | 3/29/2017 | 2.10 | $ 193.50 | $ 406.35 | DRAFT KEY DOCUMENT CHRONOLOGY FOR DEPOSITION PREPARATION |
| 3788 | MATTHEW GILL | Associate | 3/29/2017 | 1.80 | $ 193.50 | $ 348.30 | REVIEW INITIAL DISCLOSURES FOR ADMISSIONS TO PREPARE FOR DEPOSITIONS |
| 3789 | JOHN MCDERMOTT | Associate | 3/29/2017 | 2.20 | $ 193.50 | $ 425.70 | REVIEW KEY DOCUMENTS; MAKE REVISIONS TO OPPOSING COUNSEL LETTER BASED ON COMMENTS AND SUGGESTIONS FROM M. GARAGIOLA |
| 3790 | MATTHEW GILL | Associate | 3/29/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION PREPARATION DOCUMENTS, CHRONOLOGY OF DOCUMENTS |
| 3791 | BRAD N. GARCIA | Counsel | 3/29/2017 | 0.30 | $ 193.50 | $ 58.05 | SEARCH FILES AND CORRESPOND WITH OPPOSING COUNSEL REGARDING MISSING CORRESPONDENCE |
| 3792 | LINDSEY R. LOVE | Associate | 3/30/2017 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH TEAM REGARDING SCHEDULING WEEKLY MEETING |
| 3793 | MEREDITH N. GARAGIOLA | Counsel | 3/30/2017 | 3.60 | $ 193.50 | $ 696.60 | CONFER WITH M. GILL REGARDING CORRESPONDENCE FROM SHELESE AND RESPONSE TO DEFICIENT PRODUCTION; CONFER WITH K. THOMAS REGARDING SAME; CONFER WITH S. GOSWAMI REGARDING DOCUMENT REVIEW WORK PLAN AND STRATEGY; DRAFT AND REVISE LETTER TO S. WOODS REGARDING PRIVILEGE LOG; CONFER WITH J. MCDERMOTT REGARDING SAME; CONDUCT SECOND REVIEW |
| 3794 | DAVID J. LEVISS | Partner | 3/30/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OMM TEAM REGARDING STATUS OF PRELIMINARY INJUNCTION REQUEST |
| 3795 | MATTHEW GILL | Associate | 3/30/2017 | 0.90 | $ 193.50 | $ 174.15 | CORRESPOND WITH OPPOSING COUNSEL REGARDING PRODUCTION FROM GOVERNMENT FORMATTING, DATA QUALITY |
| 3796 | BRAD N. GARCIA | Counsel | 3/30/2017 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH TEAM MEMBERS REGARDING RESEARCH, CASE STATUS, AND DOCUMENT PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3797 | JOHN MCDERMOTT | Associate | 3/30/2017 | 3.10 | $ 193.50 | $ 599.85 | MAKE REVISIONS TO OPPOSING COUNSEL LETTER BASED ON COMMENTS AND SUGGESTIONS FROM S. HAMMACK; MAKE REVISIONS TO OPPOSING COUNSEL LETTER BASED ON COMMENTS AND SUGGESTIONS FROM M. GARAGIOLA |
| 3798 | MARLA A. KELLY | Staff Attorney | 3/30/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW AND ANALYZE DOCUMENTS AS PART OF SECOND LEVEL DOCUMENT REVIEW |
| 3799 | JOANNE WISNER | Staff Attorney | 3/30/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3800 | MATTHEW GILL | Associate | 3/30/2017 | 0.80 | $ 193.50 | $ 154.80 | REVIEW INITIAL DISCLOSURES FILED BY PLAINTIFF |
| 3801 | MATTHEW GILL | Associate | 3/30/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW RECENT CASE LAW ON RELIGIOUS FREEDOM RESTORATION ACT |
| 3802 | SCOTT HAMMACK | Counsel | 3/30/2017 | 2.60 | $ 193.50 | $ 503.10 | REVISE LETTER REGARDING PRIVILEGE LOG; CORRESPOND REGARDING SAME; CORRESPOND REGARDING DEFECTIVE PRODUCTION; CORRESPOND REGARDING SUBMISSION OF FILING REGARDING PRELIMINARY INJUNCTION MOTION |
| 3803 | LINDSEY R. LOVE | Associate | 3/31/2017 | 3.30 | $ 193.50 | $ 638.55 | COMMUNICATE WITH TEAM REGARDING DOCUMENT REVIEW; CONFERENCE WITH M. GARAGIOLA AND S. GOSWAMI REGARDING DOCUMENT REVIEW; ATTEND TEAM MEETING; REVIEW CORRESPONDENCE FROM TEAM |
| 3804 | MATTHEW GILL | Associate | 3/31/2017 | 0.80 | $ 193.50 | $ 154.80 | RESEARCH RULES FOR 30B6 DEPOSITIONS |
| 3805 | MEREDITH N. GARAGIOLA | Counsel | 3/31/2017 | 4.80 | $ 193.50 | $ 928.80 | CONFER WITH L. LOVE AND S. GOSWAMI REGARDING STRATEGY AND WORK PLAN FOR DOCUMENT REVIEW; CONFER WITH S. ZASLAVSKY, J. MCDERMOTT, AND M. GILL REGARDING 30(B)(6) DEPOSITION STRATEGY AND OUTLINE; REVIEW AND ANALYZE 30(B)(6) DEPOSITION OUTLINE; CONFER WITH S. HAMMACK, B. GARCIA, S. ZASLAVSKY, M. GILL, AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION STRATEGY, DOCUMENT REVIEW, AND EXPERT RETENTION PLAN; DRAFT AND REVISE BUDGET MEMORANDUM; CONFER WITH T. KASSINGER REGARDING RETENTION OF GOVERNMENT CONTRACTS EXPERT; REVIEW AND ANALYZE SEARCH TERMS FOR SECOND LEVEL OF DOCUMENT REVIEW; CONDUCT SECOND LEVEL DOCUMENT REVIEW |
| 3806 | KIMBERLY GROTENRATH | Paralegal | 3/31/2017 | 0.30 | $ 193.50 | $ 58.05 | CONTINUE RESEARCHING COURT REPORTER OPTIONS |
| 3807 | BRAD N. GARCIA | Counsel | 3/31/2017 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH TEAM AND OPPOSING COUNSEL REGARDING DISCOVERY STATUS |
| 3808 | MATTHEW GILL | Associate | 3/31/2017 | 0.50 | $ 193.50 | $ 96.75 | DEPOSITION PREPARATION MEETING WITH OMM LITIGATION TEAM REGARDING KEY DOCUMENTS, THEMES |
| 3809 | MATTHEW GILL | Associate | 3/31/2017 | 1.10 | $ 193.50 | $ 212.85 | OMM TEAM MEETING REGARDING DEPOSITION PREPARATION, PRIVILEGE LOG OBJECTIONS AND CONCERNS |
| 3810 | SERGEI ZASLAVSKY | Counsel | 3/31/2017 | 3.20 | $ 193.50 | $ 619.20 | PREPARE FOR AND PARTICIPATE IN TEAM MEETINGS PERTAINING TO 30B6 DEPOSITION PREPARATIONS, CASE STRATEGY, DISPUTES OVER DOCUMENT PRODUCTION, AND OTHER ISSUES; REVIEW MATERIALS PERTINENT TO 30B6 DEPOSITION |
| 3811 | MARLA A. KELLY | Staff Attorney | 3/31/2017 | 5.00 | $ 193.50 | $ 967.50 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3812 | SIDDHARTH GOSWAMI | Staff Attorney | 3/31/2017 | 3.20 | $ 193.50 | $ 619.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP AND MEET WITH M. GARAGIOLA AND L. LOVE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3813 | JOANNE WISNER | Staff Attorney | 3/31/2017 | 0.90 | $ 193.50 | $ 174.15 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS |
| 3814 | JOHN MCDERMOTT | Associate | 3/31/2017 | 5.10 | $ 193.50 | $ 986.85 | REVIEW KEY DOCUMENTS; DISCUSS 30B6 DEPO WITH M. GARAGIOLA AND S. ZASLAVSKY; ATTEND WEEKLY TEAM MEETING; REVISE AND REDRAFT LETTER TO S. WOODS RE: PRIVILEGE LOG DEFICENCIES |
| 3815 | MATTHEW GILL | Associate | 3/31/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW KEY SECOND LEVEL DOCUMENTS TAGGED BY CONTRACT REVIEW ATTORNEYS |
| 3816 | BRAD N. GARCIA | Counsel | 3/31/2017 | 1.80 | $ 193.50 | $ 348.30 | REVIEW TASK STATUS; PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| 3817 | SCOTT HAMMACK | Counsel | 3/31/2017 | 3.10 | $ 193.50 | $ 599.85 | REVISE LETTER REGARDING PRIVILEGE LOG; CORRESPOND REGARDING SAME; CALL WITH J. MCDERMOTT REGARDING SAME; CORRESPOND REGARDING 30(B)(6) DEPOSITION; CORRESPOND REGARDING BOP'S DEFECTIVE PRODUCTION |
| 3818 | DAVID J. LEVISS | Partner | 3/31/2017 | 0.60 | $ 193.50 | $ 116.10 | REVISE MEET AND CONFER LETTER WITH DOJ REGARDING PRIVILEGE LOG ISSUES |
| 3819 | MARLA A. KELLY | Staff Attorney | 4/1/2017 | 2.90 | $ 193.50 | $ 561.15 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3820 | SERGEI ZASLAVSKY | Counsel | 4/1/2017 | 2.50 | $ 193.50 | $ 483.75 | REVIEW BOP VENDOR COMMUNICATIONS; DRAFT OUTLINE AND PREPARE FOR 30B6 DEPOSITION |
| 3821 | MARLA A. KELLY | Staff Attorney | 4/2/2017 | 3.80 | $ 193.50 | $ 735.30 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3822 | SIDDHARTH GOSWAMI | Staff Attorney | 4/2/2017 | 4.80 | $ 193.50 | $ 928.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3823 | SERGEI ZASLAVSKY | Counsel | 4/2/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW BOP VENDOR COMMUNICATIONS; DRAFT OUTLINE AND PREPARE FOR 30B6 DEPOSITION |
| 3824 | MARLA A. KELLY | Staff Attorney | 4/3/2017 | 0.10 | $ 193.50 | $ 19.35 | COMMUNICATE WITH S. GOSWAMI REGARDING STATUS OF DOCUMENT REVIEW PROJECT |
| 3825 | MEREDITH N. GARAGIOLA | Counsel | 4/3/2017 | 3.20 | $ 193.50 | $ 619.20 | CONDUCT SECOND-LEVEL DOCUMENT REVIEW IN PREPARATION FOR 30(B)(6) DEPOSITIONS |
| 3826 | KIMBERLY GROTENRATH | Paralegal | 4/3/2017 | 0.30 | $ 193.50 | $ 58.05 | CONTINUE TO RESEARCH COURT REPORTERS |
| 3827 | SCOTT HAMMACK | Counsel | 4/3/2017 | 0.70 | $ 193.50 | $ 135.45 | CORRESPONDENCE REGARDING 30(B)(6) DEPOSITIONS |
| 3828 | DAVID J. LEVISS | Partner | 4/3/2017 | 1.80 | $ 193.50 | $ 348.30 | CORRESPOND WITH OMM TEAM REGARDING 30(B)(6) DEPOSITION STRATEGY; ANALYZE NOTES FROM LEGAL CALL WITH B. CARR |
| 3829 | BRAD N. GARCIA | Counsel | 4/3/2017 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH OPPOSING COUNSEL; DISCUSS VARIOUS DOCUMENT ISSUES WITH J. MCDERMOTT; REVIEW TASKS WITH L. LOVE |
| 3830 | SERGEI ZASLAVSKY | Counsel | 4/3/2017 | 3.90 | $ 193.50 | $ 754.65 | PREPARE FOR 30B6 DEPOSITION; COMMUNICATE WITH INTERNAL TEAM AND BOP COUNSEL REGARDING 30B6 DEPOSITION; COMMUNICATE WITH INTERNAL TEAM REGARDING DOCUMENT REVIEW; REVIEW BOP-PRODUCED DOCUMENTS |
| 3831 | MARLA A. KELLY | Staff Attorney | 4/3/2017 | 2.60 | $ 193.50 | $ 503.10 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3832 | LINDSEY R. LOVE | Associate | 4/3/2017 | 1.40 | $ 193.50 | $ 270.90 | REVIEW EMAILS FROM TEAM REGARDING DOCUMENT REVIEW STRATEGY AND PRIVILEGE LOG; COMMUNICATE ON SAME |
| 3833 | JOHN MCDERMOTT | Associate | 4/3/2017 | 1.80 | $ 193.50 | $ 348.30 | REVIEW KEY DOCUMENTS |
| 3834 | MATTHEW GILL | Associate | 4/3/2017 | 2.40 | $ 193.50 | $ 464.40 | REVIEW KEY DOCUMENTS FROM BUREAU OF PRISONS PRODUCTION |
| 3835 | MATTHEW GILL | Associate | 4/3/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW PRIVILEGE LOG; DRAFT LETTER REGARDING DEFICIENCIES IN THE PRODUCTION OF MATERIALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3836 | MATTHEW GILL | Associate | 4/3/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW TEAM CORRESPONDENCE REGARDING 30B6 DEPOSITION TAKING, SCHEDULE FOR FIVE DEPONENTS |
| 3837 | MEREDITH N. GARAGIOLA | Counsel | 4/4/2017 | 2.30 | $ 193.50 | $ 445.05 | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IN PREPARATION FOR 30(B)(6) DEPOSITIONS; DRAFT AND REVISE OUTLINE OF KEY ADMISSIONS |
| 3838 | SCOTT HAMMACK | Counsel | 4/4/2017 | 2.10 | $ 193.50 | $ 406.35 | CORRESPONDENCE REGARDING PRIVILEGE LOG DEFICIENCIES; CALL WITH B. GARCIA REGARDING SAME; CORRESPONDENCE REGARDING STATUS CONFERENCE |
| 3839 | DAVID J. LEVISS | Partner | 4/4/2017 | 0.50 | $ 193.50 | $ 96.75 | CORRESPOND WITH OMM TEAM REGARDING BOP PRIVILEGE LOG ISSUES |
| 3840 | LINDSEY R. LOVE | Associate | 4/4/2017 | 2.60 | $ 193.50 | $ 503.10 | DRAFT BUDGET; REVIEW DOCUMENTS AND DISCUSS SAME WITH S. GOSWAMI |
| 3841 | JOHN MCDERMOTT | Associate | 4/4/2017 | 0.60 | $ 193.50 | $ 116.10 | EMAIL WITH TEAM REGARDING RESPONSE TO BOP'S PRIVILEGE LOG EMAIL |
| 3842 | SERGEI ZASLAVSKY | Counsel | 4/4/2017 | 0.50 | $ 193.50 | $ 96.75 | PREPARE FOR 30B6 DEPOSITION; COMMUNICATE WITH INTERNAL TEAM REGARDING DOCUMENT REVIEW |
| 3843 | MATTHEW GILL | Associate | 4/4/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW 30B6 DEPOSITION DOCUMENTS TO DEVELOP DEPOSITION THEMES |
| 3844 | MARLA A. KELLY | Staff Attorney | 4/4/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW ADDITIONAL BACKGROUND MATERIALS RELATED TO NEW CUSTODIANS |
| 3845 | SIDDHARTH GOSWAMI | Staff Attorney | 4/4/2017 | 6.30 | $ 193.50 | $ 1,219.05 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3846 | BRAD N. GARCIA | Counsel | 4/4/2017 | 1.20 | $ 193.50 | $ 232.20 | REVIEW BOP PRODUCTION; IDENTIFY AND SEND EMAIL REGARDING PROBLEMS WITH PRODUCTION FORMAT; DISCUSS SAME WITH K. THOMAS |
| 3847 | MATTHEW GILL | Associate | 4/4/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW TEAM CORRESPONDENCE ON PRIVILEGE LOG, KEY DOCUMENT PRODUCTION |
| 3848 | MATTHEW GILL | Associate | 4/5/2017 | 0.70 | $ 193.50 | $ 135.45 | ATTEND TEAM MEETING ON DEPOSITION TOPICS |
| 3849 | SERGEI ZASLAVSKY | Counsel | 4/5/2017 | 2.00 | $ 193.50 | $ 387.00 | ATTENTION TO AND COMMUNICATIONS REGARDING DEPOSITION AND BUDGETING LOGISTICS; PREPARE FOR AND LEAD 30B6 DEPOSITION PREPARATION MEETING; COMMUNICATE WITH TEAM REGARDING 30B6 PREPARATION WORKSTREAMS AND DOCUMENTS |
| 3850 | LINDSEY R. LOVE | Associate | 4/5/2017 | 0.10 | $ 193.50 | $ 19.35 | CONFERENCE WITH K. GROTENRATH REGARDING STRATEGY FOR BUDGET PREPARATION |
| 3851 | MEREDITH N. GARAGIOLA | Counsel | 4/5/2017 | 3.10 | $ 193.50 | $ 599.85 | CONFER WITH S. ZASLAVSKY, M. GILL, AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION PREPARATION; DRAFT AND REVISE FUNDING MEMORANDUM; REVIEW AND ANALYZE DOCUMENTS |
| 3852 | SCOTT HAMMACK | Counsel | 4/5/2017 | 2.00 | $ 193.50 | $ 387.00 | CORRESPONDENCE REGARDING BOP'S DEFICIENT PRIVILEGE LOG; REVIEW KEY DOCUMENTS; CORRESPONDENCE REGARDING 30(B)(6) DEPOSITIONS |
| 3853 | BRAD N. GARCIA | Counsel | 4/5/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING DISCOVERY ISSUES |
| 3854 | DAVID J. LEVISS | Partner | 4/5/2017 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH OMM TEAM REGARDING BOP PRIVILEGE LOG ISSUES; REVISE EMAIL CORRESPONDENCE WITH AUSA REGARDING SAME |
| 3855 | LINDSEY R. LOVE | Associate | 4/5/2017 | 3.30 | $ 193.50 | $ 638.55 | DRAFT BUDGET; REVIEW DOCUMENTS AND DISCUSS SAME WITH TEAM; COMMUNICATE WITH J. WISNER REGARDING DOCUMENT REVIEW |
| 3856 | KIMBERLY GROTENRATH | Paralegal | 4/5/2017 | 2.10 | $ 193.50 | $ 406.35 | RESEARCH ESTIMATES OF TRAVEL AND COURT REPORTER SERVICES FOR DEPOSITIONS TO BE TAKEN |
| 3857 | MARLA A. KELLY | Staff Attorney | 4/5/2017 | 9.40 | $ 193.50 | $ 1,818.90 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3858 | JOHN MCDERMOTT | Associate | 4/5/2017 | 2.20 | $ 193.50 | $ 425.70 | REVIEW AND ANALYZE BOP'S PRODUCTION LETTERS TO RESPOND TO BOP'S LATEST EMAIL; REVIEW KEY DOCS AND PREPARE FOR WEEKLY 30(B)(6) MEETING; ATTEND 30(B)(6) MEETING |
| 3859 | SIDDHARTH GOSWAMI | Staff Attorney | 4/5/2017 | 6.40 | $ 193.50 | $ 1,238.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3860 | JOANNE WISNER | Staff Attorney | 4/5/2017 | 4.80 | $ 193.50 | $ 928.80 | REVIEW BOP PRODUCED DOCUMENTS RELATED TO 30 (B) (6) DEPOSITION PREPARATION RELATED TO CARR LITIGATION |
| 3861 | BRYAN HAYAME | Staff Attorney | 4/5/2017 | 3.70 | $ 193.50 | $ 715.95 | REVIEW DOCUMENTS FOR CASE ISSUES IN PREPARATION OF DEPOSITIONS |
| 3862 | MATTHEW GILL | Associate | 4/5/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW DOCUMENTS OF INTEREST SECOND-LEVEL REVIEWED BY CONTRACT ATTORNEYS FOR POSSIBLE QUESTIONING IN 30B6 DEPOSITION |
| 3863 | JOHN MCDERMOTT | Associate | 4/5/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW KEY DOCUMENTS TO ADD TO CHRONOLOGY |
| 3864 | MATTHEW GILL | Associate | 4/5/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW TEAM CORRESPONDENCE REGARDING DOCUMENT OF INTEREST AND CASE STRATEGY |
| 3865 | DAVID J. LEVISS | Partner | 4/6/2017 | 0.40 | $ 193.50 | $ 77.40 | ANALYZE RESPONSE FROM DOJ REGARDING PRIVILEGE LOG ISSUES AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 3866 | SCOTT HAMMACK | Counsel | 4/6/2017 | 4.30 | $ 193.50 | $ 832.05 | ATTEND TEAM MEETING; REVISE 30(B)(6) DEPOSITION OUTLINE; REVIEW KEY DOCUMENTS; CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION; REVIEW BOP'S LETTER REGARDING PRIVILEGE LOG DEFICIENCIES; CORRESPONDENCE REGARDING SAME |
| 3867 | JOHN MCDERMOTT | Associate | 4/6/2017 | 4.10 | $ 193.50 | $ 793.35 | ATTEND WEEKLY TEAM MEETING; REVIEW PRIVILEGE LOGS FOR RFI-RELATED DISCUSSIONS; REVIEW UPDATED PRIVILEGE LOG |
| 3868 | MEREDITH N. GARAGIOLA | Counsel | 4/6/2017 | 3.90 | $ 193.50 | $ 754.65 | CONFER WITH S. HAMMACK, S. ZASLAVSKY, B. GARCIA, M. GILL, L. LOVE, AND J. MCDERMOTT REGARDING DOCUMENT REVIEW, DEPOSITION PREPARATION, COMMUNICATIONS WITH BOP; EXPERT RETENTION, AND FUNDING REQUEST; DRAFT AND REVISE FUNDING MEMORANDUM; CONFER WITH T. KASSINGER REGARDING BOP PRISON EXPERT; DRAFT AND REVISE 30(B)(6) OUTLINE |
| 3869 | MATTHEW GILL | Associate | 4/6/2017 | 0.50 | $ 193.50 | $ 96.75 | DRAFT CORRESPONDENCE REGARDING DOCUMENTS OF INTEREST FROM INITIAL DISCLOSURES INCLUDING FOOD POLICIES |
| 3870 | LINDSEY R. LOVE | Associate | 4/6/2017 | 8.10 | $ 193.50 | $ 1,567.35 | DRAFT/REVISE BUDGET; DISCUSS BUDGET WITH K. GROTENRATH AND M. GARAGIOLA; PREPARE FOR TEAM MEETING; ATTEND TEAM MEETING; DISCUSS DOCUMENT REVIEW WITH S. GOSWAMI; REVIEW DOCUMENTS; DRAFT TASK LIST FOR TEAM; REVIEW 30(B)(6) OUTLINE |
| 3871 | SERGEI ZASLAVSKY | Counsel | 4/6/2017 | 1.50 | $ 193.50 | $ 290.25 | PREPARE FOR 30B6 DEPOSITION; PARTICIPATE IN TEAM MEETING REGARDING CASE STATUS AND WORKSTREAMS |
| 3872 | BRAD N. GARCIA | Counsel | 4/6/2017 | 2.70 | $ 193.50 | $ 522.45 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; PREPARE FOR AND CONDUCT TELEPHONE CALL WITH POTENTIAL SECURITY EXPERT |
| 3873 | KIMBERLY GROTENRATH | Paralegal | 4/6/2017 | 2.00 | $ 193.50 | $ 387.00 | RESEARCH ESTIMATES OF TRAVEL AND COURT REPORTER SERVICES FOR DEPOSITIONS TO BE TAKEN |
| 3874 | BRAD N. GARCIA | Counsel | 4/6/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW 30B(6) DEPOSITION OUTLINE |
| 3875 | MARLA A. KELLY | Staff Attorney | 4/6/2017 | 8.00 | $ 193.50 | $ 1,548.00 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3876 | SIDDHARTH GOSWAMI | Staff Attorney | 4/6/2017 | 6.60 | $ 193.50 | $ 1,277.10 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3877 | JOANNE WISNER | Staff Attorney | 4/6/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW BOP PRODUCED DOCUMENTS RELATED TO 30 (B) (6) DEPOSITION PREPARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3878 | BRYAN HAYAME | Staff Attorney | 4/6/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW DOCUMENTS FOR CASE ISSUES IN PREPARATION OF DEPOSITIONS |
| 3879 | MATTHEW GILL | Associate | 4/6/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW DOCUMENTS OF INTEREST SECOND-LEVEL REVIEWED BY CONTRACT ATTORNEYS FOR POSSIBLE QUESTIONING IN 30B6 DEPOSITION |
| 3880 | MATTHEW GILL | Associate | 4/6/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW TEAM CORRESPONDENCE REGARDING PRIVILEGE LOG OBJECTIONS, DOCUMENTS OF INTEREST FOR DEPOSITION QUESTIONING |
| 3881 | MATTHEW GILL | Associate | 4/6/2017 | 1.50 | $ 193.50 | $ 290.25 | TEAM MEETING REGARDING DOCUMENT PRODUCTION, PREPARATION FOR BOP DEPOSITIONS, ISSUES WITH DRAFT PRIVILEGE LOG |
| 3882 | MATTHEW GILL | Associate | 4/7/2017 | 1.40 | $ 193.50 | $ 270.90 | ATTEND TEAM MEETING TO DISCUSS DEPOSITION PREPARATION, ASSIGNMENTS FOR DEPOSITIONS, DOCUMENTS OF INTEREST FOR QUESTIONING |
| 3883 | MEREDITH N. GARAGIOLA | Counsel | 4/7/2017 | 0.60 | $ 193.50 | $ 116.10 | CONFER WITH S. HAMMACK, S. ZASLAVSKY, L. LOVE, M. GILL, AND J. MCDERMOTT REGARDING DEPOSITION STRATEGY AND WORK PLAN |
| 3884 | BRAD N. GARCIA | Counsel | 4/7/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH OPPOSING COUNSEL REGARDING DISCOVERY ISSUES |
| 3885 | SCOTT HAMMACK | Counsel | 4/7/2017 | 3.60 | $ 193.50 | $ 696.60 | MEET WITH OMM TEAM REGARDING 30(B)(6) DEPOSITIONS; CORRESPONDENCE REGARDING POTENTIAL EXPERTS; CORRESPONDENCE REGARDING BOP'S PRIV LOG DEFICIENCIES; REVISE BUDGET MEMO |
| 3886 | KIMBERLY GROTENRATH | Paralegal | 4/7/2017 | 0.60 | $ 193.50 | $ 116.10 | PREPARATION AND ARRANGEMENT OF MEETINGS WITH CLIENTS FOR DEPOSITION PREPARATION |
| 3887 | SERGEI ZASLAVSKY | Counsel | 4/7/2017 | 2.20 | $ 193.50 | $ 425.70 | REVIEW 30B6 DEPOSITION PREPARATION OUTLINE; PARTICIPATE IN TEAM MEETING REGARDING 30B6 DEPOSITION PREPARATION |
| 3888 | BRAD N. GARCIA | Counsel | 4/7/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW 30B6 OUTLINE AND PARTICIPATE IN MEETING REGARDING SAME |
| 3889 | MATTHEW GILL | Associate | 4/7/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW 30B6 PREPARATION OUTLINE |
| 3890 | SIDDHARTH GOSWAMI | Staff Attorney | 4/7/2017 | 6.80 | $ 193.50 | $ 1,315.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3891 | MATTHEW GILL | Associate | 4/7/2017 | 1.20 | $ 193.50 | $ 232.20 | REVIEW DOCUMENTS OF INTEREST SECOND-LEVEL REVIEWED BY CONTRACT ATTORNEYS FOR POSSIBLE QUESTIONING IN 30B6 DEPOSITION |
| 3892 | JOHN MCDERMOTT | Associate | 4/7/2017 | 5.80 | $ 193.50 | $ 1,122.30 | REVIEW KEY DOCS; REVIEW UPDATED PRIVILEGE LOG; ATTEND MEETING RE: 30B6 PREP; ATTEND MEETING REGARDING PRIVILEGE LOG ISSUES; DRAFT EMAIL TO TEAM RE: PRIVILEGE LOG ISSUES |
| 3893 | MATTHEW GILL | Associate | 4/7/2017 | 0.40 | $ 193.50 | $ 77.40 | REVIEW TEAM CORRESPONDENCE ON FINALIZING PRIVILEGE LOG |
| 3894 | LINDSEY R. LOVE | Associate | 4/7/2017 | 3.80 | $ 193.50 | $ 735.30 | REVISE BUDGET MEMORANDUM; REVIEW DOCUMENTS AND DISCUSS SAME WITH S. GOSWAMI; ATTEND 30(B)(6) MEETING; PREPARE FOR 30(B)(6) MEETING |
| 3895 | LINDSEY R. LOVE | Associate | 4/8/2017 | 0.90 | $ 193.50 | $ 174.15 | REVISE BUDGET MEMORANDUM AND DISCUSS SAME WITH TEAM |
| 3896 | SERGEI ZASLAVSKY | Counsel | 4/9/2017 | 3.60 | $ 193.50 | $ 696.60 | COMMUNICATE REGARDING 30B6 AND DEFENSIVE DEPOSITIONS; PREPARE OUTLINE FOR 30B6 DEPOSITION |
| 3897 | BRAD N. GARCIA | Counsel | 4/9/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW AND CORRESPOND REGARDING 30B6 STRATEGY |
| 3898 | KAMILAH WILLIAMS | Staff Attorney | 4/9/2017 | 3.20 | $ 193.50 | $ 619.20 | REVIEW OF CUSTODIAN DOCUMENTS FOR DEPOSITION PREPARATION |
| 3899 | JOHN MCDERMOTT | Associate | 4/10/2017 | 2.80 | $ 193.50 | $ 541.80 | ATTEND WEEKLY TEAM MEETING; REVIEW PRIVILEGE LOGS FOR RFI-RELATED DISCUSSIONS; REVIEW UPDATED PRIVILEGE LOG; REVIEW KEY DOCS |
| 3900 | LINDSEY R. LOVE | Associate | 4/10/2017 | 1.50 | $ 193.50 | $ 290.25 | CONFERENCE WITH TEAM REGARDING 30(B)(6); COMMUNICATE WITH TEAM REGARDING DOCUMENT REVIEW PROCESS; COMMUNICATE WITH TEAM REGARDING BUDGET |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3901 | MEREDITH N. GARAGIOLA | Counsel | 4/10/2017 | 3.40 | $ 193.50 | $ 657.90 | CONFER WITH S. ZASLAVSKY, M. GILL, L. LOVE, AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION PREPARATION; CONDUCT SECOND LEVEL REVIEW OF DOCUMENTS FOR 30(B)(6) DEPOSITION OUTLINES; DRAFT AND REVISE DEPOSITION OUTLINE |
| 3902 | DAVID J. LEVISS | Partner | 4/10/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITH OMM TEAM REGARDING PRIVILEGE LOG ISSUES FOR STATUS CONFERENCE |
| 3903 | MARLA A. KELLY | Staff Attorney | 4/10/2017 | 5.50 | $ 193.50 | $ 1,064.25 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |
| 3904 | KIMBERLY GROTENRATH | Paralegal | 4/10/2017 | 0.60 | $ 193.50 | $ 116.10 | PREPARATION AND ARRANGEMENT OF MEETINGS WITH CLIENTS FOR DEPOSITION PREPARATION |
| 3905 | SERGEI ZASLAVSKY | Counsel | 4/10/2017 | 1.60 | $ 193.50 | $ 309.60 | PREPARE FOR LEAD 30B6 DEPOSITION PREPARE MEETING; DRAFT 30B6 OUTLINE; REVIEW BACKGROUND MATERIAL ON BOP WITNESSES; PREPARE FOR CALL WITH CERTIFICATION EXPERT |
| 3906 | SIDDHARTH GOSWAMI | Staff Attorney | 4/10/2017 | 6.50 | $ 193.50 | $ 1,257.75 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3907 | BRAD N. GARCIA | Counsel | 4/10/2017 | 1.00 | $ 193.50 | $ 193.50 | REVIEW DOCUMENT ISSUES AND OPPOSING COUNSEL RESPONSE REGARDING PRIVILEGE ISSUES; CORRESPOND REGARDING PRODUCTION WITH TEAM; CORRESPOND WITH SECURITY EXPERT |
| 3908 | BRYAN HAYAME | Staff Attorney | 4/10/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW DOCUMENTS FOR CASE ISSUES IN PREPARATION OF DEPOSITION |
| 3909 | KAMILAH WILLIAMS | Staff Attorney | 4/10/2017 | 7.00 | $ 193.50 | $ 1,354.50 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3910 | MATTHEW GILL | Associate | 4/10/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW TEAM CORRESPONDENCE REGARDING PREPARATION FOR DEPOSITIONS ON SECURITY TOPICS, SEARCHES FOR NEW VENDORS |
| 3911 | SCOTT HAMMACK | Counsel | 4/10/2017 | 0.60 | $ 193.50 | $ 116.10 | REVISE PRIVILEGE LOG LETTER |
| 3912 | MATTHEW GILL | Associate | 4/11/2017 | 0.30 | $ 193.50 | $ 58.05 | ATTEND STATUS CONFERENCE WITH JUDGE, OPPOSING COUNSEL |
| 3913 | SCOTT HAMMACK | Counsel | 4/11/2017 | 0.90 | $ 193.50 | $ 174.15 | CONFERENCE CALL WITH TEAM REGARDING STATUS CONFERENCE; CORRESPONDENCE REGARDING SAME |
| 3914 | JOHN MCDERMOTT | Associate | 4/11/2017 | 4.30 | $ 193.50 | $ 832.05 | CONSTRUCT PRIVILEGE LOG TIME-LINE AND PREP FOR STATUS CONFERENCE CALL; DRAFT DELIBERATIVE PROCESS PRIVILEGE PRIMER |
| 3915 | KIMBERLY GROTENRATH | Paralegal | 4/11/2017 | 0.80 | $ 193.50 | $ 154.80 | PREPARATION AND ARRANGEMENT OF MEETINGS WITH CLIENTS FOR DEPOSITION PREPARATION |
| 3916 | LINDSEY R. LOVE | Associate | 4/11/2017 | 7.30 | $ 193.50 | $ 1,412.55 | PREPARE FOR AND ATTEND STATUS CONFERENCE; REVIEW DOCUMENTS REGARDING WASHINGTON DOC AND DISCUSS SAME WITH TEAM; PREPARE FOR AND ATTEND TELECONFERENCE WITH H. MAQBUL AND S. ZASLAVSKY; DRAFT SUMMARY ON SAME FOR TEAM; CRAFT SEARCHES FOR DOCUMENT REVIEW FOR 30(B)(6); REVIEW 30(B)(6) DOCUMENTS; REVISE BUDGET MEMORANDUM; CORRESPOND REGARDING BUDGET MEMORANDUM WITH TEAM AND D. LASH |
| 3917 | BRAD N. GARCIA | Counsel | 4/11/2017 | 3.10 | $ 193.50 | $ 599.85 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE; PARTICIPATE IN RELATED STRATEGY DISCUSSION |
| 3918 | TIMOTHÉE CHARPIÉ | Paralegal | 4/11/2017 | 0.10 | $ 193.50 | $ 19.35 | RETRIEVE RECENLTY FILED COURT DOCUMENTS FROM PACER AND UPDATE COURT CLIP FOLDER ON THE LITIGATION DRIVE |
| 3919 | MATTHEW GILL | Associate | 4/11/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING PRIVILEGE LOG ISSUES, DEPONENT TOPICS |
| 3920 | MARLA A. KELLY | Staff Attorney | 4/11/2017 | 7.80 | $ 193.50 | $ 1,509.30 | REVIEW AND ANALYZE BOP PRODUCTION DOCUMENTS FOR FACT DEVELOPMENT PURPOSES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3921 | MEREDITH N. GARAGIOLA | Counsel | 4/11/2017 | 2.10 | $ 193.50 | $ 406.35 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITIONS |
| 3922 | SIDDHARTH GOSWAMI | Staff Attorney | 4/11/2017 | 6.50 | $ 193.50 | $ 1,257.75 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3923 | SERGEI ZASLAVSKY | Counsel | 4/11/2017 | 2.90 | $ 193.50 | $ 561.15 | REVIEW BOP DECLARATIONS; PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP ON CALL WITH CERTIFICATION EXPERT; REVIEW AND COMMUNICATE REGARDING DELIBERATIVE PROCESS PRIVILEGE PRIMER; PARTICIPATE IN STATUS CONFERENCE CALL |
| 3924 | BRYAN HAYAME | Staff Attorney | 4/11/2017 | 0.80 | $ 193.50 | $ 154.80 | REVIEW DOCUMENTS FOR CASE ISSUES IN PREPARATION OF DEPOSITION |
| 3925 | MATTHEW GILL | Associate | 4/11/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW DRAFT PRIVILEGE LOG DOCUMENT DESCRIPTIONS |
| 3926 | KAMILAH WILLIAMS | Staff Attorney | 4/11/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3927 | DAVID J. LEVISS | Partner | 4/11/2017 | 2.00 | $ 193.50 | $ 387.00 | STRATEGIZE WITH OMM TEAM FOR STATUS CONFERENCE, REVIEW PRIVILEGE LOG CORRESPONDENCE; REVIEW DISCOVERY BUDGET AND WORKPLAN MEMO |
| 3928 | MATTHEW GILL | Associate | 4/11/2017 | 1.10 | $ 193.50 | $ 212.85 | TEAM MEETING REGARDING STATUS HEARING AND BUDGET ESTIMATES, PRIVILEGE LOG REVIEW |
| 3929 | BRAD N. GARCIA | Counsel | 4/12/2017 | 0.80 | $ 193.50 | $ 154.80 | ADDRESS DISCOVERY ISSUES AND DEPOSITION STRATEGY |
| 3930 | SERGEI ZASLAVSKY | Counsel | 4/12/2017 | 0.40 | $ 193.50 | $ 77.40 | COMMUNICATE WITH TEAM REGARDING 30B6 DEPOSITION PREPARATIONS |
| 3931 | KIMBERLY GROTENRATH | Paralegal | 4/12/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE WITH COUNSELOR PAYNE FOR CONFERENCE CALL WITH KENT |
| 3932 | DAVID J. LEVISS | Partner | 4/12/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND WITH B. GARCIA REGARDING DEPOSITION SCHEDULE AND STRATEGY |
| 3933 | MARLA A. KELLY | Staff Attorney | 4/12/2017 | 0.40 | $ 193.50 | $ 77.40 | MEET WITH S. GOSWAMI REGARDING NEXT STEPS OF DOCUMENT REVIEW PROJECT |
| 3934 | LINDSEY R. LOVE | Associate | 4/12/2017 | 6.00 | $ 193.50 | $ 1,161.00 | RESEARCH POTENTIAL EXPERT WITNESSES; REVIEW DOCUMENTS; DISCUSS DOCUMENT PRODUCTION WITH TEAM; COMMUNICATE WITH S. GOSWAMI REGARDING KEY DOCUMENTS |
| 3935 | MARLA A. KELLY | Staff Attorney | 4/12/2017 | 0.50 | $ 193.50 | $ 96.75 | RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES REGARDING KEY DOCUMENTS IN THE DATABASE |
| 3936 | MEREDITH N. GARAGIOLA | Counsel | 4/12/2017 | 1.70 | $ 193.50 | $ 328.95 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITIONS |
| 3937 | SIDDHARTH GOSWAMI | Staff Attorney | 4/12/2017 | 4.50 | $ 193.50 | $ 870.75 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3938 | MATTHEW GILL | Associate | 4/12/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW TEAM CORRESPONDENCE REGARDING PREPARATION FOR DEPOSITIONS ON SECURITY TOPICS, SEARCHES FOR NEW VENDORS |
| 3939 | JOHN MCDERMOTT | Associate | 4/12/2017 | 2.60 | $ 193.50 | $ 503.10 | SUPPLEMENT DELIBERATIVE PROCESS PRIVILEGE PRIMER; REVIEW KEY DOCS; REVIEW AND ANALYZE CASE LAW RE: PRIVILEGE |
| 3940 | MATTHEW GILL | Associate | 4/13/2017 | 0.80 | $ 193.50 | $ 154.80 | ATTEND TEAM MEETING REGARDING STRATEGY FOR DEPOSITION PREPARATION, RESPONDING TO PRIVILEGE ISSUES |
| 3941 | JOHN MCDERMOTT | Associate | 4/13/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND WEEKLY TEAM STRATEGY MEETING |
| 3942 | MATTHEW GILL | Associate | 4/13/2017 | 0.40 | $ 193.50 | $ 77.40 | CONFER WITH K. THOMAS REGARDING REVIEW DATABASE PERMISSIONS, REVIEW OF KEY DOCUMENTS |
| 3943 | DAVID J. LEVISS | Partner | 4/13/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION BUDGET AND STRATEGY |
| 3944 | MARLA A. KELLY | Staff Attorney | 4/13/2017 | 1.90 | $ 193.50 | $ 367.65 | CRAFT AND EXECUTIVE SEARCHES IN THE DATABASE IN RESPONSE TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3945 | SERGEI ZASLAVSKY | Counsel | 4/13/2017 | 1.50 | $ 193.50 | $ 290.25 | MEET WITH TEAM REGARDING CASE STRATEGY AND DEPOSITION PREPARATION; COMMUNICATE REGARDING CALL LOGISTICS; PREPARE FOR 30B6 DEPOSITION |
| 3946 | KIMBERLY GROTENRATH | Paralegal | 4/13/2017 | 0.80 | $ 193.50 | $ 154.80 | PREPARATION OF ATTORNEY INFORMATION FOR DEPOSITIONS |
| 3947 | LINDSEY R. LOVE | Associate | 4/13/2017 | 1.20 | $ 193.50 | $ 232.20 | PREPARE FOR AND ATTEND TEAM MEETING; DISCUSS DOCUMENT REVIEW AND 30(B)(6) DEPOSITIONS WITH TEAM; DISCUSS COMMUNICATION FROM CLIENT WITH TEAM |
| 3948 | MATTHEW GILL | Associate | 4/13/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING PRIVILEGE ISSUES, REVIEW OF DOCUMENTS OF INTEREST |
| 3949 | MEREDITH N. GARAGIOLA | Counsel | 4/13/2017 | 2.40 | $ 193.50 | $ 464.40 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITIONS |
| 3950 | MATTHEW GILL | Associate | 4/13/2017 | 2.00 | $ 193.50 | $ 387.00 | REVIEW KEY DOCUMENTS ELEVATED FOR REVIEW BY CONTRACT ATTORNEYS REGARDING VENDOR SELECTION |
| 3951 | BRAD N. GARCIA | Counsel | 4/13/2017 | 1.40 | $ 193.50 | $ 270.90 | REVIEW MATERIALS AND PARTICIPATE IN TEAM STRATEGY DISCUSSION |
| 3952 | BRAD N. GARCIA | Counsel | 4/14/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND REGARDING DEPOSITION PREPARATION |
| 3953 | MARLA A. KELLY | Staff Attorney | 4/14/2017 | 2.30 | $ 193.50 | $ 445.05 | CRAFT AND EXECUTIVE SEARCHES IN THE DATABASE IN RESPONSE TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES |
| 3954 | MEREDITH N. GARAGIOLA | Counsel | 4/14/2017 | 4.30 | $ 193.50 | $ 832.05 | DRAFT AND REVISE 30(B)(6) DEPOSITION OUTLINES |
| 3955 | LINDSEY R. LOVE | Associate | 4/14/2017 | 2.90 | $ 193.50 | $ 561.15 | RESEARCH POTENTIAL EXPERT WITNESSES; DISCUSS SAME WITH LIBRARY; REVIEW DOCUMENTS; REVISE SEARCHES FOR 30(B)(6) DEPOSITIONS |
| 3956 | SERGEI ZASLAVSKY | Counsel | 4/14/2017 | 5.50 | $ 193.50 | $ 1,064.25 | REVIEW DOCUMENTS PRODUCED BY BOP; PREPARE FOR 30B6 DEPOSITION |
| 3957 | BRAD N. GARCIA | Counsel | 4/15/2017 | 2.60 | $ 193.50 | $ 503.10 | PREPARE FOR DEPOSITIONS |
| 3958 | LINDSEY R. LOVE | Associate | 4/15/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CORRESPONDENCE FROM TEAM REGARDING PREPARATION FOR 30(B)(6) AND COMMUNICATE WITH TEAM ON SAME |
| 3959 | SERGEI ZASLAVSKY | Counsel | 4/15/2017 | 7.00 | $ 193.50 | $ 1,354.50 | REVIEW DOCUMENTS PRODUCED BY BOP; REVIEW LOCAL RULES AND JUDGES' STANDING ORDERS; PREPARE FOR 30B6 DEPOSITION AND COMMUNICATE WITH TEAM REGARDING SAME |
| 3960 | DAVID J. LEVISS | Partner | 4/16/2017 | 0.30 | $ 193.50 | $ 58.05 | CORRESPOND WITH OMM TEAM REGARDING PREPARATIONS FOR CLIENT TELEPHONE INTERVIEWS AND REGARDING RETAINING PRISON SECURITY EXPERT |
| 3961 | BRAD N. GARCIA | Counsel | 4/16/2017 | 0.30 | $ 193.50 | $ 58.05 | PREPARE FOR 30B6 DEPOSITIONS |
| 3962 | MATTHEW GILL | Associate | 4/16/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING DOCUMENTS OF INTEREST FOR CORPORATE DEPOSITIONS |
| 3963 | SERGEI ZASLAVSKY | Counsel | 4/16/2017 | 5.50 | $ 193.50 | $ 1,064.25 | REVIEW DOCUMENTS PRODUCED BY BOP; PREPARE FOR 30B6 DEPOSITION AND COMMUNICATE WITH TEAM REGARDING SAME; REVIEW T. KENT MATERIALS AND PREPARE OUTLINE OF DEPOSITION PREPARATION ISSUES AND TOPICS |
| 3964 | JOHN MCDERMOTT | Associate | 4/17/2017 | 2.30 | $ 193.50 | $ 445.05 | ATTEND CALL WITH T. KENT, S. ZASLAVSKY, ET. AL; COMPILE AND FILE CALL NOTES ON THE LIT DRIVE; ATTEND WEEKLY 30(B)(6) MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3965 | MEREDITH N. GARAGIOLA | Counsel | 4/17/2017 | 5.80 | $ 193.50 | $ 1,122.30 | ATTEND MEETING WITH S. ZASLAVSKY, B. GARCIA, M. GILL, L. LOVE, AND J. MCDERMOTT REGARDING STRATEGY AND WORKPLAN FOR 30(B)(6) DEPOSITIONS; REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION OF DESIGNEES DOBRINSKY AND HINKLE; DRAFT AND REVISE DEPOSITION OUTLINES; CONFER WITH D. LASH REGARDING FUNDING REQUEST; CONFER WITH L. LOVE AND B. GARCIA REGARDING SAME; DRAFT AND REVISE RESPONSE TO QUESTIONS PERTAINING TO CASE |
| 3966 | MATTHEW GILL | Associate | 4/17/2017 | 1.20 | $ 193.50 | $ 232.20 | ATTEND TEAM MEETING REGARDING DEPOSITION STRATEGY, PRIVILEGE LOG CHALLENGES |
| 3967 | LINDSEY R. LOVE | Associate | 4/17/2017 | 4.70 | $ 193.50 | $ 909.45 | ATTEND TELECONFERENCE WITH T. KENT, S. ZASLAVSKY, AND J. MCDERMOTT; DISCUSS BUDGET WITH M. GARAGIOLA; REVIEW CORRESPONDENCE FROM TEAM REGARDING 30(B)(6) PREPARATION; PREPARE FOR AND ATTEND 30(B)(6) DEPOSITIONS; DISCUSS 30(B)(6) DEPOSITIONS WITH M. KELLY |
| 3968 | DAVID J. LEVISS | Partner | 4/17/2017 | 0.60 | $ 193.50 | $ 116.10 | CORRESPOND WITH OMM TEAM REGARDIND DEPOSITION PREPARATION STRATEGY |
| 3969 | MARLA A. KELLY | Staff Attorney | 4/17/2017 | 1.90 | $ 193.50 | $ 367.65 | CRAFT AND EXECUTIVE SEARCHES IN THE DATABASE IN RESPONSE TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES |
| 3970 | BRAD N. GARCIA | Counsel | 4/17/2017 | 4.20 | $ 193.50 | $ 812.70 | PREPARE FOR 30B6 DEPOSITIONS; DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL REGARDING PRIVILEGE LOG |
| 3971 | SERGEI ZASLAVSKY | Counsel | 4/17/2017 | 7.50 | $ 193.50 | $ 1,451.25 | PREPARE FOR 30B6 DEPOSITIONS (REVIEW DOCUMENTS AND OTHER MATERIALS, DRAFT OUTLINES, COMMUNICATE WITH TEAM, LOGISTICAL PREPARATIONS) |
| 3972 | SIDDHARTH GOSWAMI | Staff Attorney | 4/17/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3973 | SCOTT HAMMACK | Counsel | 4/17/2017 | 2.70 | $ 193.50 | $ 522.45 | REVIEW KENT DEPO PREP OUTLINE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING 30(B)(6) STRATEGY; MEETING WITH TEAM REGARDING 30(B)(6) DEPOSITIONS, BUDGET, DEPOSITION DEFENSE, PRIVILEGE LOG DISPUTE; CORRESPONDENCE REGARDING AMENDED PRIVILEGE LOG; REVISE 30(B)(6) OUTLINE; CORRESPONDENCE REGARDING BUDGET REQUEST; CORRESPONDENCE REGARDING DEPOSITION DEFENSE |
| 3974 | MATTHEW GILL | Associate | 4/17/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION STRATEGY AND KEY DOCUMENTS |
| 3975 | LINDSEY R. LOVE | Associate | 4/18/2017 | 3.80 | $ 193.50 | $ 735.30 | ATTEND CONFERENCE WITH M. KELLY AND B. GARCIA REGARDING 30(B)(6) DEPOSITIONS; ATTEND TELECONFERENCE WITH HALAL ADVOCATES; REVIEW CORRESPONDENCE FROM TEAM; REVISE 30(B)(6) DEPOSITION OUTLINE; DRAFT EMAIL TO D. LASH REGARDING SUMMARY OF CASE TO DATE; CORRESPOND WITH M. GARAGIOLA REGARDING CORRESPONDENCE PERTAINING TO CASE |
| 3976 | MEREDITH N. GARAGIOLA | Counsel | 4/18/2017 | 7.20 | $ 193.50 | $ 1,393.20 | CONFER WITH M. WALSH REGARDING FUNDING REQUEST STRATEGY; CONFER WITH S. HAMMACK AND B. GARCIA REGARDING SAME; DRAFT AND REVISE CHART OF EXPENSES FOR D. LASH; CONFER WITH M. GILL REGARDING 30(B)(6) OUTLINE; REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3977 | DAVID J. LEVISS | Partner | 4/18/2017 | 1.50 | $ 193.50 | $ 290.25 | CONFER WITH S. HAMMACK REGARDING 30(B)(6) DEPOSITION STRATEGY; CORRESPOND WITH OMM TEAM REGARDING SAME |
| 3978 | JOHN MCDERMOTT | Associate | 4/18/2017 | 1.10 | $ 193.50 | $ 212.85 | COORDINATE MAILING OF DOCUMENTS TO TRONE KENT; MEET WITH S. ZASLAVSKY RE: DEPOSITION PREP |
| 3979 | MARLA A. KELLY | Staff Attorney | 4/18/2017 | 8.50 | $ 193.50 | $ 1,644.75 | CRAFT AND EXECUTE SEARCHES IN THE DATABASE IN RESPONSE TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES; MEET WITH B. GARCIA AND L. LOVE REGARDING K. CANNON DEPOSITION PREPARATION; CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR POTENTIAL USE IN DEPOSITION PREPARATION |
| 3980 | KIMBERLY GROTENRATH | Paralegal | 4/18/2017 | 2.00 | $ 193.50 | $ 387.00 | DEPOSITION PREPARATION; MAILING OF DEPOSITION PREPARATION MATERIAL TO T. KENT; PREPARATION OF NCIC FORMS; SERVICE OF 30B6 NOTICES |
| 3981 | BRAD N. GARCIA | Counsel | 4/18/2017 | 3.80 | $ 193.50 | $ 735.30 | PREPARE FOR 30B6 DEPOSITIONS |
| 3982 | SERGEI ZASLAVSKY | Counsel | 4/18/2017 | 8.90 | $ 193.50 | $ 1,722.15 | PREPARE FOR 30B6 DEPOSITIONS (REVIEW DOCUMENTS AND OTHER MATERIALS, DRAFT OUTLINES, COMMUNICATE WITH TEAM, LOGISTICAL PREPARATIONS); PREPARE FOR AND LEAD CALL WITH CERTIFICATION EXPERT |
| 3983 | MATTHEW GILL | Associate | 4/18/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW/ANALYZE TEAM CORRESPONDENCE PERTAINING TO CERTIFICATION |
| 3984 | SIDDHARTH GOSWAMI | Staff Attorney | 4/18/2017 | 7.50 | $ 193.50 | $ 1,451.25 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 3985 | JOANNE WISNER | Staff Attorney | 4/18/2017 | 1.50 | $ 193.50 | $ 290.25 | REVIEW BOP PRODUCED DOCUMENTS RELATED TO 30 (B) (6) DEPOSITION PREPARATION |
| 3986 | MATTHEW GILL | Associate | 4/18/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW DOCUMENTS FLAGGED FOR SECOND LEVEL REVIEW BY STAFF ATTORNEYS |
| 3987 | KAMILAH WILLIAMS | Staff Attorney | 4/18/2017 | 1.00 | $ 193.50 | $ 193.50 | REVIEW OF CUSTODIAN DOCUMENTS |
| 3988 | SCOTT HAMMACK | Counsel | 4/18/2017 | 2.80 | $ 193.50 | $ 541.80 | REVISE DEPOSITION OUTLINE; CORRESPONDENCE REGARDING BUDGET APPROVAL REQUEST; CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION |
| 3989 | MATTHEW GILL | Associate | 4/19/2017 | 0.40 | $ 193.50 | $ 77.40 | CALL WITH M. GARAGIOLA REGARDING STRATEGY FOR COMMISSARY DEPOSITIONS, SECURITY ISSUES |
| 3990 | MEREDITH N. GARAGIOLA | Counsel | 4/19/2017 | 4.10 | $ 193.50 | $ 793.35 | CONFER WITH S. HAMMACK, B. GARCIA, M. GILL, AND D. LEVISS REGARDING 30(B)(6) DEPOSIITON OUTLINE AND STRATEGY; CONFER WITH M. GILL REGARDING SAME; DRAFT AND REVISE 30(B)(6) OUTINE |
| 3991 | SCOTT HAMMACK | Counsel | 4/19/2017 | 2.80 | $ 193.50 | $ 541.80 | CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION PREP; CORRESPONDENCE REGARDING BUDGET APPROVAL REQUEST; MEETING WITH OMM TEAM REGARDING 30(B)(6) DEPOSITIONS; CORRESPONDENCE REGARDING DEFENSIVE DEPOSITION PREP; REVISE DEPOSITION OUTLINE |
| 3992 | DAVID J. LEVISS | Partner | 4/19/2017 | 1.10 | $ 193.50 | $ 212.85 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION STRATEGY, BUDGETING AND EXPERT RETAINER AGREEMENT |
| 3993 | MARLA A. KELLY | Staff Attorney | 4/19/2017 | 7.30 | $ 193.50 | $ 1,412.55 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR POTENTIAL USE IN DEPOSITION PREPARATION; PREPARE SEARCHES FOR ASSOCIATE REVIEW AND COMMUNICATE WITH ASSOCIATE REGARDING STATUS OF REVIEW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3994 | LINDSEY R. LOVE | Associate | 4/19/2017 | 10.30 | $ 193.50 | $ 1,993.05 | DRAFT EXPERT AGREEMENT; CORRESPOND WITH TEAM ON SAME; REVIEW 30(B)(6) DOCUMENTS; DRAFT 30(B)(6) OUTLINE FOR CANNON; CORRESPOND WITH TEAM ON SAME |
| 3995 | KIMBERLY GROTENRATH | Paralegal | 4/19/2017 | 1.60 | $ 193.50 | $ 309.60 | PREPARATION OF DEPOSITION MATERIALS; PREPARATION OF NCIC FORMS AND CONTACT WITH THE CLIENT FACILITIES |
| 3996 | BRAD N. GARCIA | Counsel | 4/19/2017 | 5.80 | $ 193.50 | $ 1,122.30 | PREPARE FOR 30B6 DEPOSITIONS |
| 3997 | SERGEI ZASLAVSKY | Counsel | 4/19/2017 | 8.20 | $ 193.50 | $ 1,586.70 | PREPARE FOR 30B6 DEPOSITIONS (REVIEW DOCUMENTS AND OTHER MATERIALS, DRAFT OUTLINES, COMMUNICATE WITH TEAM, LOGISTICAL PREPARATIONS) |
| 3998 | MATTHEW GILL | Associate | 4/19/2017 | 0.50 | $ 193.50 | $ 96.75 | REVIEW/ANALYZE KEY DOCUMENTS FOR DEPONENT DOBROSKI REGARDING COMMISSARY, TRUST FUND |
| 3999 | SIDDHARTH GOSWAMI | Staff Attorney | 4/19/2017 | 6.50 | $ 193.50 | $ 1,257.75 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4000 | JOANNE WISNER | Staff Attorney | 4/19/2017 | 3.30 | $ 193.50 | $ 638.55 | REVIEW BOP PRODUCED DOCUMENTS RELATED TO 30 (B) (6) DEPOSITION PREPARATION |
| 4001 | JOHN MCDERMOTT | Associate | 4/19/2017 | 5.70 | $ 193.50 | $ 1,102.95 | REVIEW DEPOSITION OUTLINE; COMPILE DEPOSITION MATERIALS; ATTEND CLIENT CALL WITH B. GARCIA, B. CARR, ET. AL |
| 4002 | MATTHEW GILL | Associate | 4/19/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW TEAM CORRESPONDENCE ON DEPOSITION STRATEGY, KEY DOCUMENTS |
| 4003 | MATTHEW GILL | Associate | 4/19/2017 | 0.50 | $ 193.50 | $ 96.75 | REVISE CORPORATE DEPOSITION TOPICS OUTLINE FOR SECURITY EXPERT |
| 4004 | MATTHEW GILL | Associate | 4/19/2017 | 2.00 | $ 193.50 | $ 387.00 | TEAM TELEPHONE CALL TO PREPARE FOR 30B6 DEPOSITIONS INCLUDING KEY DOCUMENTS AND STRATEGY |
| 4005 | JOANNE WISNER | Staff Attorney | 4/20/2017 | 0.30 | $ 193.50 | $ 58.05 | COMMUNICATIONS WITH S. GOSWAMI RELATED TO 30 (B) (6) DEPOSITION PREPARATION |
| 4006 | MEREDITH N. GARAGIOLA | Counsel | 4/20/2017 | 9.70 | $ 193.50 | $ 1,876.95 | CONFER WITH M. GILL REGARDING OUTLINE FOR DEPOSITION OF BOP DESIGNEES DOBRINSKY AND HINKLE; CONFER WITH B. GARCIA, S. ZASLAVSKY, AND L. LOVE REGARDING SAME; REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR 30(B)(6) DEPOSITIONS; DRAFT AND REVISE OUTLINE; DRAFT AND REVISE EMAIL TO S. WOODS REGARDING DISCOVERY OF POTENTIALLY PRIVILEGED MATERIALS; CONFER WITH TEAM REGARDING SAME |
| 4007 | SCOTT HAMMACK | Counsel | 4/20/2017 | 1.90 | $ 193.50 | $ 367.65 | CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION; CORRESPONDENCE REGARDING POTENTIAL INADVERTENTLY PRODUCED PRIVILEGED DOCUMENT |
| 4008 | DAVID J. LEVISS | Partner | 4/20/2017 | 2.10 | $ 193.50 | $ 406.35 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION STRATEGY AND LOGISTICS, STRATEGY FOR STATUS CONFERENCE AND POTENTIAL INADVERTENT DISCLOSURE OF PRIVILEGED MATERIAL BY BOP |
| 4009 | MARLA A. KELLY | Staff Attorney | 4/20/2017 | 8.10 | $ 193.50 | $ 1,567.35 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR POTENTIAL USE IN DEPOSITION PREPARATION; PREPARE SEARCHES FOR ASSOCIATE REVIEW AND COMMUNICATE WITH ASSOCIATE REGARDING STATUS OF REVIEW |
| 4010 | KIMBERLY GROTENRATH | Paralegal | 4/20/2017 | 2.50 | $ 193.50 | $ 483.75 | DEPOSITION PREPARATION |
| 4011 | JOANNE WISNER | Staff Attorney | 4/20/2017 | 0.80 | $ 193.50 | $ 154.80 | DRAFT ANALYSIS OF DEPOSITION BINDER MATERIALS RELATED TO 30 (B) (6) DEPOSITION PREPARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4012 | LINDSEY R. LOVE | Associate | 4/20/2017 | 15.30 | $ 193.50 | $ 2,960.55 | DRAFT CANNON 30B6 OUTLINE; DISCUSS 30B6 WITH TEAM; CORRESPOND WITH TEAM ON STRATEGY FOR 30B6 MEETINGS; CORRESPOND WITH M. KELLY AND S. GOSWAMI REGARDING 30B6 PREPARATION |
| 4013 | JOHN MCDERMOTT | Associate | 4/20/2017 | 8.70 | $ 193.50 | $ 1,683.45 | MEET WITH S. ZASLAVSKY RE: DEPOSITION PREP; PREPARE MATERIALS FOR DEPOSITIONS; REVIEW AND ANALYZE DEPOSITION MATERIALS; REVIEW KEY DOCS; DRAFT INDEX OF DOCUMENTS FOR DEPOSITIONS |
| 4014 | BRAD N. GARCIA | Counsel | 4/20/2017 | 1.10 | $ 193.50 | $ 212.85 | PREPARE FOR 30B6 DEPOSITIONS |
| 4015 | SERGEI ZASLAVSKY | Counsel | 4/20/2017 | 9.30 | $ 193.50 | $ 1,799.55 | PREPARE FOR 30B6 DEPOSITIONS (REVIEW DOCUMENTS AND OTHER MATERIALS, DRAFT OUTLINES, COMMUNICATE WITH TEAM, LOGISTICAL PREPARATIONS) |
| 4016 | SIDDHARTH GOSWAMI | Staff Attorney | 4/20/2017 | 8.50 | $ 193.50 | $ 1,644.75 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4017 | JOANNE WISNER | Staff Attorney | 4/20/2017 | 7.30 | $ 193.50 | $ 1,412.55 | REVIEW BOP PRODUCED DOCUMENTS RELATED TO 30 (B) (6) DEPOSITION PREPARATION |
| 4018 | MATTHEW GILL | Associate | 4/20/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW DEPONENT DOCUMENTS FOR HINKLE, DOBROSKI REGARDING COMMISSARY OPERATIONS |
| 4019 | MATTHEW GILL | Associate | 4/20/2017 | 1.00 | $ 193.50 | $ 193.50 | REVIEW TEAM CORRESPONDENCE REGARDING DOCUMENTS OF INTEREST, COMPELLING INTEREST STANDARD |
| 4020 | MATTHEW GILL | Associate | 4/20/2017 | 2.00 | $ 193.50 | $ 387.00 | REVISE DEPOSITION OUTLINE TO INCORPORATE DISCOVERY RESPONSES, OUTLINE OF FACTUAL PROOF |
| 4021 | MATTHEW GILL | Associate | 4/21/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND MEETING WITH SECURITY EXPERT |
| 4022 | MATTHEW GILL | Associate | 4/21/2017 | 0.50 | $ 193.50 | $ 96.75 | ATTEND STATUS HEARING REGARDING PRIVILEGE LOG, CONFER WITH TEAM |
| 4023 | MATTHEW GILL | Associate | 4/21/2017 | 0.90 | $ 193.50 | $ 174.15 | CORRESPOND WITH TEAM REGARDING REVIEW OF DOCUMENTS, PREPARATION FOR SECURITY EXPERT MEETING |
| 4024 | MARLA A. KELLY | Staff Attorney | 4/21/2017 | 9.80 | $ 193.50 | $ 1,896.30 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR USE IN DEPOSITION PREPARATION; PREPARE SEARCHES FOR ASSOCIATE REVIEW AND COMMUNICATE WITH ASSOCIATE REGARDING STATUS OF REVIEW; RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE, DEPOSITION DOCUMENTS, AND SEARCHES |
| 4025 | KIMBERLY GROTENRATH | Paralegal | 4/21/2017 | 2.00 | $ 193.50 | $ 387.00 | DEPOSITION PREPARATION |
| 4026 | LINDSEY R. LOVE | Associate | 4/21/2017 | 14.00 | $ 193.50 | $ 2,709.00 | DRAFT CANNON 30B6 OUTLINE; CORRESPOND ON SAME WITH M. KELLY, B. GARCIA, AND TEAM |
| 4027 | SCOTT HAMMACK | Counsel | 4/21/2017 | 3.80 | $ 193.50 | $ 735.30 | MEETING WITH OMM TEAM TO PREPARE FOR STATUS CONFERENCE; ATTENDING STATUS CONFERENCE; REVISE TALKING POINTS FOR STATUS CONFERENCE; REVIEW CASE LAW FOR STATUS CONFERENCE; CORRESPONDENCE REGARDING BOP'S INADVERTENT PRODUCTION OF PRIVILEGED DOCUMENT; CORRESPONDENCE REGARDING CALL WITH SECURITY EXPERT |
| 4028 | DAVID J. LEVISS | Partner | 4/21/2017 | 2.00 | $ 193.50 | $ 387.00 | MEET WITH OMM TEAM REGARDING STRATEGY FOR TELEPHONIC STATUS CONFERENCE, ADDRESSING PRIVILEGE ISSUES AND POTENTIAL INADVERTENT DISCLOSURE BY BOP; PARTICIPATE IN TELEPHONIC STATUS CONFERENCE REGARDING DISCOVERY ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4029 | JOHN MCDERMOTT | Associate | 4/21/2017 | 8.80 | $ 193.50 | $ 1,702.80 | MEET WITH S. ZASLAVSKY RE: DEPOSITION PREP; PREPARE MATERIALS FOR DEPOSITIONS; REVIEW AND ANALYZE DEPOSITION MATERIALS; REVIEW KEY DOCS; DRAFT INDEX OF DOCUMENTS FOR DEPOSITIONS; REVIEW PRIVILEGE LOG; DRAFT TALKING POINTS FOR STATUS CONFERENCE; ATTEND SECURITY EXPERT CALL |
| 4030 | SERGEI ZASLAVSKY | Counsel | 4/21/2017 | 12.60 | $ 193.50 | $ 2,438.10 | PREPARE FOR 30B6 DEPOSITIONS; COMMUNICATE WITH TEAM REGARDING PRIVILEGE LOG AND INADVERTENTLY PRODUCED DOCUMENT ISSUES |
| 4031 | BRAD N. GARCIA | Counsel | 4/21/2017 | 9.20 | $ 193.50 | $ 1,780.20 | PREPARE FOR 30B6 DEPOSITIONS; PARTICIPATE IN STATUS CONFERENCE |
| 4032 | MATTHEW GILL | Associate | 4/21/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW/ANALYZE SECURITY DOCUMENTS TAGGED BY SECOND LEVEL REVIEW TEAM |
| 4033 | SIDDHARTH GOSWAMI | Staff Attorney | 4/21/2017 | 8.60 | $ 193.50 | $ 1,664.10 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4034 | MATTHEW GILL | Associate | 4/21/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW DOCUMENTS RETURNED BY SEARCH TEAMS |
| 4035 | MATTHEW GILL | Associate | 4/21/2017 | 0.80 | $ 193.50 | $ 154.80 | REVISE DEPOSITION OUTLINE |
| 4036 | MATTHEW GILL | Associate | 4/21/2017 | 1.20 | $ 193.50 | $ 232.20 | TEAM MEETING REGARDING PRIVILEGE LOG, DOCUMENTS FOR REVIEW |
| 4037 | MEREDITH N. GARAGIOLA | Counsel | 4/21/2017 | 10.40 | $ 193.50 | $ 2,012.40 | TELEPHONIC CONFERENCE WITH SECURITY EXPERT; REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR 30(B)(6) DEPOSITIONS; CONFER WITH M. GILL, S. ZASLAVSKY, AND B. GARCIA REGARDING SAME; DRAFT AND REVISE DEPOSITION OUTLINE |
| 4038 | MARLA A. KELLY | Staff Attorney | 4/22/2017 | 0.40 | $ 193.50 | $ 77.40 | COMMUNICATE WITH ASSOCIATE TEAM REGARDING SUBSTANTIVE QUESTIONS RELATED TO DEPOSITION DOCUMENTS |
| 4039 | MEREDITH N. GARAGIOLA | Counsel | 4/22/2017 | 4.60 | $ 193.50 | $ 890.10 | CONFER WITH S. ZASLAVSKY, M. GILL, B. GARCIA, L. LOVE, AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION POINTS; REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION; DRAFT AND REVISE DEPOSITION OUTLINES |
| 4040 | SCOTT HAMMACK | Counsel | 4/22/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION |
| 4041 | JOHN MCDERMOTT | Associate | 4/22/2017 | 9.30 | $ 193.50 | $ 1,799.55 | MEET WITH S. ZASLAVSKY RE: DEPOSITION PREP; PREPARE MATERIALS FOR DEPOSITIONS; REVIEW AND ANALYZE DEPOSITION MATERIALS; REVIEW KEY DOCS; DRAFT INDEX OF DOCUMENTS FOR DEPOSITIONS |
| 4042 | SERGEI ZASLAVSKY | Counsel | 4/22/2017 | 12.00 | $ 193.50 | $ 2,322.00 | PREPARE FOR 30B6 DEPOSITIONS; COMMUNICATE WITH TEAM REGARDING INADVERTENTLY PRODUCED DOCUMENT ISSUES |
| 4043 | BRAD N. GARCIA | Counsel | 4/22/2017 | 2.20 | $ 193.50 | $ 425.70 | PREPARE FOR DEPOSITIONS |
| 4044 | SIDDHARTH GOSWAMI | Staff Attorney | 4/22/2017 | 8.40 | $ 193.50 | $ 1,625.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4045 | DAVID J. LEVISS | Partner | 4/22/2017 | 2.50 | $ 193.50 | $ 483.75 | REVIEW AND REVISE OUTLINE FOR 30(B)(6) DEPOSITIONS AND CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SAME |
| 4046 | LINDSEY R. LOVE | Associate | 4/22/2017 | 2.30 | $ 193.50 | $ 445.05 | REVIEW DOCUMENTS FOR 30B6 OUTLINE AND REVISE OUTLINE BASED ON SAME |
| 4047 | MATTHEW GILL | Associate | 4/22/2017 | 1.60 | $ 193.50 | $ 309.60 | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION |
| 4048 | MATTHEW GILL | Associate | 4/22/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW TEAM CORRESPONDENCE REGARDING SEQUESTERED DOCUMENTS FOR PRIVILEGE, DEPOSITION STRATEGY TOPICS |
| 4049 | LINDSEY R. LOVE | Associate | 4/22/2017 | 5.60 | $ 193.50 | $ 1,083.60 | REVISE CANNON 30B6 OUTLINE; CORRESPOND ON SAME WITH TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4050 | MEREDITH N. GARAGIOLA | Counsel | 4/23/2017 | 6.30 | $ 193.50 | $ 1,219.05 | CONFER WITH S. ZASLAVSKY, M. GILL, B. GARCIA, L. LOVE, AND J. MCDERMOTT REGARDING 30(B)(6) DEPOSITION POINTS; REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION; DRAFT AND REVISE DEPOSITION OUTLINES |
| 4051 | SCOTT HAMMACK | Counsel | 4/23/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPONDENCE REGARDING POTENTIALLY PRIVILEGED DOCUMENT IN BOP PRODUCTION; CORRESPONDENCE REGARDING 30(B)(6) DEPOSITIONS |
| 4052 | DAVID J. LEVISS | Partner | 4/23/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITM OMM TEAM REGARDING PRIVILEGE CLAWBACK BY BOP AND REGARDING REVISIONS TO OUTLINE FOR 30(B)(6) DEPOSITIONS |
| 4053 | LINDSEY R. LOVE | Associate | 4/23/2017 | 0.80 | $ 193.50 | $ 154.80 | CORRESPOND WITH TEAM REGARDING 30B6 PREPARATION; REVIEW CORRESPONDENCE FROM TEAM |
| 4054 | MATTHEW GILL | Associate | 4/23/2017 | 0.70 | $ 193.50 | $ 135.45 | CORRESPOND WITH TEAM REGARDING DOCUMENTS OF INTEREST FOR SECURITY DEPOSITION |
| 4055 | MARLA A. KELLY | Staff Attorney | 4/23/2017 | 1.60 | $ 193.50 | $ 309.60 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR USE IN DEPOSITION PREPARATION; RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE, DEPOSITION DOCUMENTS, AND SEARCHES |
| 4056 | JOHN MCDERMOTT | Associate | 4/23/2017 | 10.20 | $ 193.50 | $ 1,973.70 | MEET WITH S. ZASLAVSKY RE: DEPOSITION PREP; PREPARE MATERIALS FOR DEPOSITIONS; REVIEW AND ANALYZE DEPOSITION MATERIALS; REVIEW KEY DOCS; DRAFT INDEX OF DOCUMENTS FOR DEPOSITIONS |
| 4057 | KIMBERLY GROTENRATH | Paralegal | 4/23/2017 | 0.50 | $ 193.50 | $ 96.75 | PREPARATION AND ARRANGEMENT OF DEPOSITION |
| 4058 | SERGEI ZASLAVSKY | Counsel | 4/23/2017 | 13.20 | $ 193.50 | $ 2,554.20 | PREPARE FOR 30B6 DEPOSITIONS; COMMUNICATE WITH TEAM REGARDING INADVERTENTLY PRODUCED DOCUMENT ISSUES |
| 4059 | BRAD N. GARCIA | Counsel | 4/23/2017 | 8.10 | $ 193.50 | $ 1,567.35 | PREPARE FOR DEPOSITIONS |
| 4060 | SIDDHARTH GOSWAMI | Staff Attorney | 4/23/2017 | 6.10 | $ 193.50 | $ 1,180.35 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4061 | MATTHEW GILL | Associate | 4/23/2017 | 1.40 | $ 193.50 | $ 270.90 | REVIEW DOCUMENTS OF INTEREST FOR DEPOSITIONS |
| 4062 | MATTHEW GILL | Associate | 4/23/2017 | 0.50 | $ 193.50 | $ 96.75 | REVISE DEPOSITION OUTLINES |
| 4063 | MEREDITH N. GARAGIOLA | Counsel | 4/24/2017 | 13.70 | $ 193.50 | $ 2,650.95 | ATTEND DEPOSITION OF H. KUEGLER; PREPARE FOR DEPOSITIONS OF T. DOBROSKI AND R. HINKLE |
| 4064 | LINDSEY R. LOVE | Associate | 4/24/2017 | 12.70 | $ 193.50 | $ 2,457.45 | ATTEND KUGLER DEPOSITION; REVISE CANNON 30B6 DEPOSITION OUTLINE; DISCUSS SAME WITH M. KELLY AND B. GARCIA |
| 4065 | MATTHEW GILL | Associate | 4/24/2017 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH OMM LITIGATION TEAM REGARDING DEPOSITION TOPICS AND FUTURE DOCUMENTS, QUESTIONING ON RELIGIOUS ACCOMMODATIONS PROGRAM |
| 4066 | SCOTT HAMMACK | Counsel | 4/24/2017 | 2.20 | $ 193.50 | $ 425.70 | CORRESPONDENCE REGARDING 30(B)(6) DEPOSITION, CLAWBACK OF POTENTIALLY PRIVILEGED DOCUMENTS; MEETING WITH OMM TEAM REGARDING 30(B)(6) DEPOSITIONS; REVISING DEPOSITION OUTLINES |
| 4067 | MARLA A. KELLY | Staff Attorney | 4/24/2017 | 10.90 | $ 193.50 | $ 2,109.15 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR USE IN DEPOSITION PREPARATION; RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE, DEPOSITION DOCUMENTS, AND SEARCHES |
| 4068 | DAVID J. LEVISS | Partner | 4/24/2017 | 8.70 | $ 193.50 | $ 1,683.45 | PARTICIPATE IN DEPOSITION OF H. KUGLER (BUREAU OF PRISONS) AND DEBRIEF WITH OMM TEAM REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4069 | KIMBERLY GROTENRATH | Paralegal | 4/24/2017 | 6.00 | $ 193.50 | $ 1,161.00 | PREPARATION AND ARRANGEMENTS FOR DEPOSITION; PREPARATION OF MATERIALS RELATED TO UPCOMING DEPOSITION AT CLIENT FACILITIES; UPDATE COURT CLIP AND CORRESPONDENCE FOLDERS; UPDATE RECORDS OF DOCUMENTS FROM CLIENT |
| 4070 | JOHN MCDERMOTT | Associate | 4/24/2017 | 16.10 | $ 193.50 | $ 3,115.35 | PREPARE DEPOSITION MATERIALS; ATTEND KUGLER DEPOSITION; PREPARE FOR STILTNER DEPOSITION |
| 4071 | BRAD N. GARCIA | Counsel | 4/24/2017 | 10.90 | $ 193.50 | $ 2,109.15 | PREPARE FOR 30B6 DEPOSITION; ASSIST IN AND MONITOR 30B6 DEPOSITION |
| 4072 | SERGEI ZASLAVSKY | Counsel | 4/24/2017 | 13.50 | $ 193.50 | $ 2,612.25 | PREPARE FOR AND CONDUCT 30B6 DEPOSITION |
| 4073 | MATTHEW GILL | Associate | 4/24/2017 | 0.60 | $ 193.50 | $ 116.10 | REVIEW/ANALYZE TEAM CORRESPONDENCE RE: DEPOSITION STRATEGY, DOCUMENTS FOR QUESTIONING |
| 4074 | SIDDHARTH GOSWAMI | Staff Attorney | 4/24/2017 | 5.40 | $ 193.50 | $ 1,044.90 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4075 | MATTHEW GILL | Associate | 4/24/2017 | 0.90 | $ 193.50 | $ 174.15 | REVISE OUTLINE FOR DOBROSKI DEPOSITION |
| 4076 | MATTHEW GILL | Associate | 4/25/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND DEPOSITION OF K. STILTNER |
| 4077 | MEREDITH N. GARAGIOLA | Counsel | 4/25/2017 | 14.40 | $ 193.50 | $ 2,786.40 | ATTEND DEPOSITION OF K. STILTNER; PREPARE FOR DEPOSITIONS OF T. DOBROSKI AND R. HINKLE |
| 4078 | SCOTT HAMMACK | Counsel | 4/25/2017 | 10.40 | $ 193.50 | $ 2,012.40 | ATTENDING DEPOSITION OF K. STILTNER, MEETING WITH TEAM REGARDING SAME; MEETING WITH TEAM REGARDING UPCOMING 30(B)(6) DEPOSITIONS; MEETING W/ J. MCDERMOTT REGARDING PRIVILEGE LOG DISPUTE; REVISING DEPOSITION OUTLINES; CORRESPONDENCE REGARDING DEPOSITIONS |
| 4079 | LINDSEY R. LOVE | Associate | 4/25/2017 | 10.30 | $ 193.50 | $ 1,993.05 | ATTEND STILTNER DEPOSITION; REVISE CANNON DEPOSITION OUTLINE |
| 4080 | MATTHEW GILL | Associate | 4/25/2017 | 1.20 | $ 193.50 | $ 232.20 | CONFER WITH TEAM REGARDING DEPOSITION TOPICS AND STRATEGY, QUESTIONING OF WITNESS DESIGNATED FOR NATIONAL FOOD SERVICE |
| 4081 | MARLA A. KELLY | Staff Attorney | 4/25/2017 | 12.80 | $ 193.50 | $ 2,476.80 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR USE IN DEPOSITION PREPARATION; RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE, DEPOSITION DOCUMENTS, AND SEARCHES; BEGIN PREPARING DOCUMENTS FOR USE IN DEPOSITION |
| 4082 | KIMBERLY GROTENRATH | Paralegal | 4/25/2017 | 4.50 | $ 193.50 | $ 870.75 | PREPARATION OF MATERIALS FOR HINKLE AND DOBROSKI DEPOSITION; PREPARATION OF MATERIALS FOR UPCOMING DEPOSITION AND CLIENT FACILITIES; STATUS CONFERENCE SET-UP |
| 4083 | JOHN MCDERMOTT | Associate | 4/25/2017 | 11.80 | $ 193.50 | $ 2,283.30 | PREPARE DEPOSITION MATERIALS; ATTEND STILTNER DEPOSITION |
| 4084 | BRAD N. GARCIA | Counsel | 4/25/2017 | 13.30 | $ 193.50 | $ 2,573.55 | PREPARE FOR 30B6 DEPOSITIONS; MONITOR 30B6 DEPOSITION |
| 4085 | SERGEI ZASLAVSKY | Counsel | 4/25/2017 | 8.60 | $ 193.50 | $ 1,664.10 | PREPARE FOR AND CONDUCT 30B6 DEPOSITION |
| 4086 | SIDDHARTH GOSWAMI | Staff Attorney | 4/25/2017 | 7.30 | $ 193.50 | $ 1,412.55 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4087 | MATTHEW GILL | Associate | 4/25/2017 | 1.10 | $ 193.50 | $ 212.85 | REVIEW TEAM CORRESPONDENCE REGARDING KEY DEPOSITION DOCUMENTS, STRATEGY FOR QUESTIONING, PRIVILEGE LOG ISSUES FOR MEET AND CONFER RESOLUTION |
| 4088 | MATTHEW GILL | Associate | 4/25/2017 | 0.50 | $ 193.50 | $ 96.75 | REVISE DOBROSKI DEPOSITION OUTLINE |
| 4089 | MATTHEW GILL | Associate | 4/25/2017 | 0.70 | $ 193.50 | $ 135.45 | REVISE R. HINKLE DEPOSITION OUTLINE |
| 4090 | MATTHEW GILL | Associate | 4/26/2017 | 3.50 | $ 193.50 | $ 677.25 | ATTEND DEPOSITION OF DOBROSKI |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4091 | SCOTT HAMMACK | Counsel | 4/26/2017 | 9.70 | $ 193.50 | $ 1,876.95 | ATTEND DEPOSITION OF G. DOBROWSKI, ATTEND DEPOSITION OF R. HINKLE; MEET WITH OMM TEAM REGARDING DEPOSITIONS; REVISE DEPOSITION OUTLINES; CORRESPONDENCE REGARDING DEPOSITIONS |
| 4092 | MATTHEW GILL | Associate | 4/26/2017 | 3.00 | $ 193.50 | $ 580.50 | ATTEND DEPOSITION OF T. RAY HINKLE |
| 4093 | MATTHEW GILL | Associate | 4/26/2017 | 1.90 | $ 193.50 | $ 367.65 | CONFER WITH TEAM REGARDING DEPOSITION STRATEGY, KEY DOCUMENTS FOR DEPOSITION QUESTIONING |
| 4094 | MARLA A. KELLY | Staff Attorney | 4/26/2017 | 14.90 | $ 193.50 | $ 2,883.15 | CRAFT AND EXECUTE SEARCHES AND ANALYZE DOCUMENTS FOR USE IN DEPOSITION PREPARATION; RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE, DEPOSITION DOCUMENTS, AND SEARCHES; PREPARE DOCUMENTS FOR USE IN DEPOSITION AND UPDATE DEPOSITION OUTLINE |
| 4095 | SERGEI ZASLAVSKY | Counsel | 4/26/2017 | 3.10 | $ 193.50 | $ 599.85 | PARTICIPATE IN CALL WITH PROCUREMENT EXPERT, COMMUNICATE WITH GROUP REGARDING DEPOSITION STRATEGY, REVIEW DEPOSITION TRANSCRIPTS |
| 4096 | KIMBERLY GROTENRATH | Paralegal | 4/26/2017 | 2.60 | $ 193.50 | $ 503.10 | PREPARATION OF MATERIALS FOR HINKLE AND DOBROSKI DEPOSITION |
| 4097 | LINDSEY R. LOVE | Associate | 4/26/2017 | 14.50 | $ 193.50 | $ 2,805.75 | PREPARE FOR AND ATTEND TELECONFERENCE WITH PROCUREMENT EXPERT; REVISE CANNON DEPOSITION OUTLINE; DISCUSS SAME WITH B. GARCIA M. KELLY AND S. GOSWAMI; ATTEND 30B6 DEPOSITION; PREPARE EXHIBITS FOR DEPOSITION; DISCUSS CANNON DEPOSITION WITH TEAM |
| 4098 | MEREDITH N. GARAGIOLA | Counsel | 4/26/2017 | 10.70 | $ 193.50 | $ 2,070.45 | PREPARE FOR AND CONDUCT DEPOSITIONS OF DEPOSITIONS OF T. DOBROSKI AND R. HINKLE |
| 4099 | BRAD N. GARCIA | Counsel | 4/26/2017 | 15.00 | $ 193.50 | $ 2,902.50 | PREPARE FOR DEPOSITION; MONITOR AND PROVIDE STRATEGIC INPUT ON DEPOSITION |
| 4100 | SIDDHARTH GOSWAMI | Staff Attorney | 4/26/2017 | 7.10 | $ 193.50 | $ 1,373.85 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4101 | MATTHEW GILL | Associate | 4/26/2017 | 0.70 | $ 193.50 | $ 135.45 | REVIEW KEY DOCUMENTS REGARDING TRUST FUND DEPARTMENT AND COMMISSARY OPERATIONS |
| 4102 | JOHN MCDERMOTT | Associate | 4/26/2017 | 10.10 | $ 193.50 | $ 1,954.35 | REVIEW PRIVILEGE LOG ENTRIES; PREPARE FOR MEET AND CONFER WITH OPPOSING COUNSEL; ATTEND BOP 30(B)(6) DEPOSITIONS |
| 4103 | MEREDITH N. GARAGIOLA | Counsel | 4/27/2017 | 5.70 | $ 193.50 | $ 1,102.95 | ATTEND DEPOSITION OF K. CANNON |
| 4104 | SCOTT HAMMACK | Counsel | 4/27/2017 | 8.90 | $ 193.50 | $ 1,722.15 | ATTEND DEPOSITION OF K. CANNON; MEET WITH OMM TEAM REGARDING SAME; ATTEND MEET AND CONFER WITH S. WOODS, J. MCDERMOTT REGARDING BOP'S PRIV LOG; MEET WITH J. MCDERMOTT REGARDING SAME; PREP FOR SAME |
| 4105 | MATTHEW GILL | Associate | 4/27/2017 | 2.80 | $ 193.50 | $ 541.80 | ATTEND DEPOSITION OF K. CANNON |
| 4106 | SERGEI ZASLAVSKY | Counsel | 4/27/2017 | 0.70 | $ 193.50 | $ 135.45 | COMMUNICATE WITH GROUP REGARDING DEPOSITION STRATEGY |
| 4107 | MATTHEW GILL | Associate | 4/27/2017 | 0.80 | $ 193.50 | $ 154.80 | CONFER WITH OMM LITIGATION TEAM REGARDING DEPOSITION STRATEGY AND FOLLOW UP TOPICS |
| 4108 | MARLA A. KELLY | Staff Attorney | 4/27/2017 | 1.20 | $ 193.50 | $ 232.20 | CRAFT AND EXECUTE SEARCHES AND RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE |
| 4109 | KIMBERLY GROTENRATH | Paralegal | 4/27/2017 | 0.80 | $ 193.50 | $ 154.80 | FOLLOW-UP FROM DEPOSITION AND DEPOSITION MATERIALS |
| 4110 | BRAD N. GARCIA | Counsel | 4/27/2017 | 12.20 | $ 193.50 | $ 2,360.70 | PREPARE FOR AND CONDUCT 30B6 DEPOSITION |
| 4111 | SIDDHARTH GOSWAMI | Staff Attorney | 4/27/2017 | 2.40 | $ 193.50 | $ 464.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP |
| 4112 | JOHN MCDERMOTT | Associate | 4/27/2017 | 7.00 | $ 193.50 | $ 1,354.50 | REVIEW PRIVILEGE LOG ENTRIES; PREPARE FOR MEET AND CONFER WITH OPPOSING COUNSEL; ATTEND BOP 30(B)(6) DEPOSITIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4113 | LINDSEY R. LOVE | Associate | 4/27/2017 | 9.80 | $ 193.50 | $ 1,896.30 | REVISE CANNON DEPOSITION OUTLINE; PREPARE EXHIBITS FOR DEPOSITION; PREPARE FOR AND ATTEND CANNON 30B6 DEPOSITION; DISCUSS SAME WITH TEAM |
| 4114 | SCOTT HAMMACK | Counsel | 4/28/2017 | 2.40 | $ 193.50 | $ 464.40 | CALL WITH J. MCDERMOTT REGARDING PRIV LOG LETTER; REVISING PRIV LOG LETTER; CORRESPONDENCE REGARDING SAME |
| 4115 | MARLA A. KELLY | Staff Attorney | 4/28/2017 | 0.40 | $ 193.50 | $ 77.40 | COMMUNICATE WITH TEAM MEMBERS REGARDING NEXT STEPS OF THE MATTER |
| 4116 | JOHN MCDERMOTT | Associate | 4/28/2017 | 4.70 | $ 193.50 | $ 909.45 | DRAFT MEET AND CONFER LETTER TO OPPOSING COUNSEL AND EXHIBITS; REVISE AND REDRAFT LETTER TO OPPOSING COUNSEL AND EXHIBITS BASED ON COMMENTS FROM S. HAMMACK; DISCUSS PRIVILEGE ISSUES WITH S. HAMMACK |
| 4117 | SERGEI ZASLAVSKY | Counsel | 4/30/2017 | 0.20 | $ 193.50 | $ 38.70 | COMMUNICATE WITH TEAM REGARDING DEPOSITION PREPARATION |
| 4118 | BRAD N. GARCIA | Counsel | 4/30/2017 | 0.10 | $ 193.50 | $ 19.35 | CORRESPOND REGARDING DEPOSITION DEFENSE |
| 4119 | SCOTT HAMMACK | Counsel | 5/1/2017 | 2.80 | $ 193.50 | $ 541.80 | CORRESPONDENCE REGARDING PRIV LOG MEET AND CONFER; REVIEW/ANALYZE CHART CATEGORIZING POTENTIALLY PRIVILEGED DOCUMENTS; CALL WITH J. MCDERMOTT REGARDING SAME; CORRESPONDENCE REGARDING PREP FOR DEPO DEFENSE; REVISE KENT DEPO PREP OUTLINE |
| 4120 | DAVID J. LEVISS | Partner | 5/1/2017 | 1.00 | $ 193.50 | $ 193.50 | CORRESPOND WITH OMM TEAM REGARDING KENT DEPOSITION PREPARATIONS |
| 4121 | JOHN MCDERMOTT | Associate | 5/1/2017 | 2.50 | $ 193.50 | $ 483.75 | PREPARE FOR MEET AND CONFER CALL WITH OPPOSING COUNSEL; ATTEND MEET AND CONFER CALL WITH OPPOSING COUNSEL |
| 4122 | SERGEI ZASLAVSKY | Counsel | 5/1/2017 | 0.20 | $ 193.50 | $ 38.70 | REVIEW CASE-RELATED EMAIL CORRESPONDENCE |
| 4123 | LINDSEY R. LOVE | Associate | 5/1/2017 | 1.30 | $ 193.50 | $ 251.55 | REVIEW LETTER FROM CARR AND DRAFT SUMMARY ON SAME |
| 4124 | KIMBERLY GROTENRATH | Paralegal | 5/1/2017 | 0.30 | $ 193.50 | $ 58.05 | REVIEW ROUGH DRAFTS OF TRANSCRIPT PROCEEDINGS FROM DEPOSITIONS |
| 4125 | SCOTT HAMMACK | Counsel | 5/2/2017 | 1.40 | $ 193.50 | $ 270.90 | ATTENDING STATUS CONFERENCE; MEET AND CONFER WITH S. WOODS, J. MCDERMOTT REGARDING BOP'S PRIVILEGE LOG DEFICIENCIES; MEETING WITH J. MCDERMOTT REGARDING SAME; CORRESPONDENCE REGARDING SAME; MEETING WITH TEAM REGARDING STATUS CONFERENCE, 30(B)(6) DEPOSITION FOLLOW-UP |
| 4126 | MATTHEW GILL | Associate | 5/2/2017 | 0.90 | $ 193.50 | $ 174.15 | ATTEND STATUS CONFERENCE REGARDING PRIVILEGE LOG, MOTION TO COMPEL FILINGS |
| 4127 | JOHN MCDERMOTT | Associate | 5/2/2017 | 3.60 | $ 193.50 | $ 696.60 | DRAFT NOTES FOR CALL WITH OPPOSING COUNSEL AND STATUS CONFERENCE; REVIEW MATERIALS FOR CALL WITH OPPOSING COUNSEL AND STATUS CONFERENCE; ATTEND CALL WITH OPPOSING COUNSEL; ATTEND STATUS CONFERENCE CALL |
| 4128 | MEREDITH N. GARAGIOLA | Counsel | 5/2/2017 | 3.60 | $ 193.50 | $ 696.60 | PARTICIPATE IN STATUS CONFERENCE WITH MAGISTRATE; CONFER WITH TEAM REGARDING LITIGATION WORK PLAN AND STRATEGY; REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS |
| 4129 | LINDSEY R. LOVE | Associate | 5/3/2017 | 0.60 | $ 193.50 | $ 116.10 | COMMUNICATE WITH TEAM REGARDING DISCOVERY STRATEGY; COMMUNICATE WITH B. GARCIA REGARDING EXPERTS |
| 4130 | DAVID J. LEVISS | Partner | 5/3/2017 | 0.20 | $ 193.50 | $ 38.70 | CONFER WITH M. GARAGIOLA REGARDING 30(B)(6) DEPOSITIONS AND FOLLOW-UP STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4131 | BRAD N. GARCIA | Counsel | 5/3/2017 | 0.20 | $ 193.50 | $ 38.70 | CORRESPOND REGARDING DEPOSITION DEFENSE |
| 4132 | SERGEI ZASLAVSKY | Counsel | 5/3/2017 | 3.20 | $ 193.50 | $ 619.20 | PREPARE FOR T. KENT DEPOSITION DEFENSE |
| 4133 | MEREDITH N. GARAGIOLA | Counsel | 5/3/2017 | 2.60 | $ 193.50 | $ 503.10 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS; DRAFT AND REVISE KEY POINTS AND ADDITIONAL POTENTIAL DISCOVERY INFORMATION NEEDED |
| 4134 | JOHN MCDERMOTT | Associate | 5/3/2017 | 2.90 | $ 193.50 | $ 561.15 | REVIEW DEPO TRANSCRIPTS AND COMPILE SIGNIFICANT EXCERPTS; UPDATE KENT DEPO DEFENSE OUTLINE |
| 4135 | SCOTT HAMMACK | Counsel | 5/3/2017 | 1.50 | $ 193.50 | $ 290.25 | REVISE KENT DEPOSITION PREP OUTLINE; CORRESPONDENCE REGARDING SAME |
| 4136 | MATTHEW GILL | Associate | 5/4/2017 | 1.00 | $ 193.50 | $ 193.50 | ATTEND TEAM MEETING REGARDING FUTURE DEPOSITIONS STRATEGY |
| 4137 | DAVID J. LEVISS | Partner | 5/4/2017 | 0.40 | $ 193.50 | $ 77.40 | CORRESPOND WITH L. LOVE REGARDING ENGAGEMENT OF SECURITY EXPERT; CORRESPOND WITH S. ZASLAVSKY REGARDING DEPOSITION SECURITY PROVISIONS |
| 4138 | SCOTT HAMMACK | Counsel | 5/4/2017 | 2.10 | $ 193.50 | $ 406.35 | MEETING WITH TEAM REGARDING 30(B)(6) FOLLOW-UP ITEMS, PREP FOR DEPOSITION DEFENSE; CORRESPONDENCE REGARDING SAME |
| 4139 | MEREDITH N. GARAGIOLA | Counsel | 5/4/2017 | 3.80 | $ 193.50 | $ 735.30 | PARTICIPATE IN WEEKLY TEAM MEETING; DRAFT AND REVISE KEY POINTS DOCUMENTS; DRAFT AND REVISE SECURITY EXPERT OUTLINE |
| 4140 | KIMBERLY GROTENRATH | Paralegal | 5/4/2017 | 0.50 | $ 193.50 | $ 96.75 | PREPARATION OF MATERIALS RELATED TO THE CARR DEPOSITION; RESEARCH REQUIREMENTS FOR ENTRANCE OF ITEMS BROUGHT INTO CLIENT FACILITIES FOR KENT DEPOSITION |
| 4141 | BRAD N. GARCIA | Counsel | 5/4/2017 | 2.70 | $ 193.50 | $ 522.45 | PREPARE FOR DEPOSITION DEFENSE; PARTICIPATE IN TEAM STRATEGY MEETING |
| 4142 | JOHN MCDERMOTT | Associate | 5/4/2017 | 5.30 | $ 193.50 | $ 1,025.55 | REVIEW DEPO TRANSCRIPTS AND COMPILE SIGNIFICANT EXCERPTS; UPDATE KENT DEPO DEFENSE OUTLINE; ATTEND WEEKLY TEAM MEETING |
| 4143 | SERGEI ZASLAVSKY | Counsel | 5/4/2017 | 3.70 | $ 193.50 | $ 715.95 | WORK ON T. KENT DEPOSITION PREPARATION; COMMUNICATE WITH TEAM REGARDING CASE STRATEGY |
| 4144 | BRAD N. GARCIA | Counsel | 5/5/2017 | 0.10 | $ 198.00 | $ 19.80 | CORRESPOND REGARDING DEPOSITIONS |
| 4145 | KIMBERLY GROTENRATH | Paralegal | 5/5/2017 | 0.20 | $ 198.00 | $ 39.60 | RESEARCH REQUIREMENTS FOR ENTRANCE OF ITEMS BROUGHT INTO CLIENT FACILITIES FOR KENT DEPOSITION |
| 4146 | MEREDITH N. GARAGIOLA | Counsel | 5/5/2017 | 3.30 | $ 198.00 | $ 653.40 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS AND DRAFT SECURITY EXPERT REPORT OUTLINE |
| 4147 | SCOTT HAMMACK | Counsel | 5/5/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW BOP LETTER REGARDING PRIV LOG DEFICIENCIES; CORRESPONDENCE WITH OMM TEAM REGARDING SAME |
| 4148 | JOHN MCDERMOTT | Associate | 5/5/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW BOP PRIVILEGE LOG RESPONSE LETTER |
| 4149 | SERGEI ZASLAVSKY | Counsel | 5/5/2017 | 0.30 | $ 198.00 | $ 59.40 | WORK ON T. KENT DEPOSITION PREPARATION |
| 4150 | SERGEI ZASLAVSKY | Counsel | 5/6/2017 | 3.20 | $ 198.00 | $ 633.60 | WORK ON T. KENT DEPOSITION PREPARATION |
| 4151 | BRAD N. GARCIA | Counsel | 5/7/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND REGARDING DEPOSITION PREPARATION |
| 4152 | JOHN MCDERMOTT | Associate | 5/7/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT MTC |
| 4153 | MATTHEW GILL | Associate | 5/7/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING STRATEGY FOR PLAINTIFFS DEPOSITIONS |
| 4154 | SERGEI ZASLAVSKY | Counsel | 5/7/2017 | 5.70 | $ 198.00 | $ 1,128.60 | WORK ON T. KENT DEPOSITION PREPARATION |
| 4155 | JOHN MCDERMOTT | Associate | 5/8/2017 | 2.10 | $ 198.00 | $ 415.80 | DAFT MTC |
| 4156 | KIMBERLY GROTENRATH | Paralegal | 5/8/2017 | 0.20 | $ 198.00 | $ 39.60 | PREPARATION OF DEPOSITION FOR T. KENT |
| 4157 | BRAD N. GARCIA | Counsel | 5/8/2017 | 0.50 | $ 198.00 | $ 99.00 | PREPARE FOR DEPOSITION DEFENSE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4158 | DAVID J. LEVISS | Partner | 5/8/2017 | 1.80 | $ 198.00 | $ 356.40 | PREPARE FOR KENT DEPOSITION DEFENSE AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 4159 | SERGEI ZASLAVSKY | Counsel | 5/8/2017 | 4.00 | $ 198.00 | $ 792.00 | PREPARE FOR T. KENT DEPOSITION AND COMMUNICATE WITH TEAM REGARDING SAME |
| 4160 | MATTHEW GILL | Associate | 5/8/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW/ANALYZE TEAM CORRESPONDENCE ON DEPOSITION DEFENSE PREPARATION |
| 4161 | SIDDHARTH GOSWAMI | Staff Attorney | 5/8/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS |
| 4162 | SCOTT HAMMACK | Counsel | 5/8/2017 | 0.70 | $ 198.00 | $ 138.60 | REVISE KENT DEPOSITION OUTLINE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING LOGISTICS FOR CARR DEPO PREO |
| 4163 | BRAD N. GARCIA | Counsel | 5/9/2017 | 0.60 | $ 198.00 | $ 118.80 | ARRANGE TRAVEL AND PREPARE FOR DEPOSITION DEFENSE |
| 4164 | SCOTT HAMMACK | Counsel | 5/9/2017 | 1.10 | $ 198.00 | $ 217.80 | CORRESPONDENCE REGARDING STRATEGY FOR DEFENSE AND PREP OF KENT DEPOSITION; CORRESPONDENCE REGARDING PREP FOR CARR DEPOSITION; REVIEW DRAFT MOTION TO COMPEL |
| 4165 | JOHN MCDERMOTT | Associate | 5/9/2017 | 2.00 | $ 198.00 | $ 396.00 | DAFT MTC |
| 4166 | MEREDITH N. GARAGIOLA | Counsel | 5/9/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT AND REVISE SUMMARY JUDGMENT OUTLINE; CONFER WITH J. MCDERMOTT REGARDING SAME |
| 4167 | KIMBERLY GROTENRATH | Paralegal | 5/9/2017 | 0.50 | $ 198.00 | $ 99.00 | PREPARATION OF DEPOSITION FOR T. KENT AND B. CARR |
| 4168 | SERGEI ZASLAVSKY | Counsel | 5/9/2017 | 7.90 | $ 198.00 | $ 1,564.20 | PREPARE FOR T. KENT DEPOSITION AND TRAVEL TO DEPOSITION PREPARATION |
| 4169 | SIDDHARTH GOSWAMI | Staff Attorney | 5/9/2017 | 3.90 | $ 198.00 | $ 772.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS TO ASSIST L. LOVE WITH WITNESS PREPERATION FOR DEPOSITION |
| 4170 | DAVID J. LEVISS | Partner | 5/9/2017 | 7.20 | $ 198.00 | $ 1,425.60 | REVIEW MATERIALS TO PREPARE FOR KENT DEPOSITION; TRAVEL TO PENNINGTON GAP, VIRGINIA FOR KENT DEPOSITION AND STRATEGIZE WITH S. ZASLAVSKY REGARDING KENT DEPOSITION |
| 4171 | LINDSEY R. LOVE | Associate | 5/9/2017 | 3.20 | $ 198.00 | $ 633.60 | REVISE CARR DEPOSITION PREPARATION OUTLINE |
| 4172 | JOHN MCDERMOTT | Associate | 5/10/2017 | 3.50 | $ 198.00 | $ 693.00 | DAFT MTC; REVIEW AND ANALYZE CASE LAW FOR MTC |
| 4173 | MEREDITH N. GARAGIOLA | Counsel | 5/10/2017 | 1.80 | $ 198.00 | $ 356.40 | DRAFT AND REVISE SUMMARY JUDGMENT OUTLINE AND SECURITY EXPERT REPORT OUTLINE |
| 4174 | DAVID J. LEVISS | Partner | 5/10/2017 | 10.00 | $ 198.00 | $ 1,980.00 | PARTICIPATE IN PREPARATION OF T. KENT FOR DEPOSITION B DOJ; PREPARE WITH S. ZASLAVSKY AND DEBRIEF REGARDING SAME; TRAVEL BETWEEN HOTEL AND PRISON |
| 4175 | KIMBERLY GROTENRATH | Paralegal | 5/10/2017 | 1.30 | $ 198.00 | $ 257.40 | PREPARATION OF DEPOSITION FOR B. CARR; REVIEW AND UPLOAD DEPOSITION TRANSCRIPTS |
| 4176 | BRAD N. GARCIA | Counsel | 5/10/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARE TO DEFEND DEPOSITION |
| 4177 | SIDDHARTH GOSWAMI | Staff Attorney | 5/10/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS TO ASSIST L. LOVE WITH WITNESS PREPERATION FOR DEPOSITION |
| 4178 | LINDSEY R. LOVE | Associate | 5/10/2017 | 8.80 | $ 198.00 | $ 1,742.40 | REVISE CARR DEPOSITION PREPARATION OUTLINE |
| 4179 | MATTHEW GILL | Associate | 5/10/2017 | 3.00 | $ 198.00 | $ 594.00 | REVISE CARR DEPOSITION PREPARATION OUTLINE REGARDING LETTER CORRESPONDENCE, HISTORY OF ADMINISTRATIVE REMEDIES |
| 4180 | SCOTT HAMMACK | Counsel | 5/10/2017 | 2.20 | $ 198.00 | $ 435.60 | REVISE MOTION TO COMPEL; CORRESPONDENCE REGARDING MEET AND CONFER; CORRESPONDENCE REGARDING CARR DEPOSITION PREP |
| 4181 | SERGEI ZASLAVSKY | Counsel | 5/10/2017 | 10.00 | $ 198.00 | $ 1,980.00 | TRAVEL TO AND LEAD DEPOSITION PREPARATION OF T. KENT; PREPARE FOR DEPOSITION OF T. KENT; PREPARE OUTLINE OF KEY PROOF POINTS AND DEPOSITION QUOTATIONS SUPPORTING THE PROOF POINTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4182 | SCOTT HAMMACK | Counsel | 5/11/2017 | 1.30 | $ 198.00 | $ 257.40 | CALL WITH J. MCDERMOTT REGARDING MOTION TO COMPEL; CORRESPONDENCE REGARDING SAME; REVIEW SUMMARY OF KENT DEPOSITION; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING CARR DEPOSITION PREP |
| 4183 | JOHN MCDERMOTT | Associate | 5/11/2017 | 6.30 | $ 198.00 | $ 1,247.40 | DAFT MTC; REVIEW AND ANALYZE CASE LAW FOR MTC; DISCUSS MTC WITH S. HAMMACK |
| 4184 | KIMBERLY GROTENRATH | Paralegal | 5/11/2017 | 0.40 | $ 198.00 | $ 79.20 | PREPARATION OF DEPOSITION FOR B. CARR |
| 4185 | MARLA A. KELLY | Staff Attorney | 5/11/2017 | 4.20 | $ 198.00 | $ 831.60 | PREPARE DOCUMENTS FOR USE IN DEPOSITION AND UPDATE DEPOSITION OUTLINE |
| 4186 | DAVID J. LEVISS | Partner | 5/11/2017 | 5.00 | $ 198.00 | $ 990.00 | PREPARE FOR AND PARTICIPATE IN DEPOSITION DEFENSE OF T. KENT |
| 4187 | MATTHEW GILL | Associate | 5/11/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING CARR DEPOSITION STRATEGY, OUTLINE AND MATERIALS FOR PREPARATION |
| 4188 | MEREDITH N. GARAGIOLA | Counsel | 5/11/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND ANALYZE DISCOVERY REQUESTS; DRAFT AND REVISE SECURITY EXPERT REPORT OUTLINE |
| 4189 | BRAD N. GARCIA | Counsel | 5/11/2017 | 7.50 | $ 198.00 | $ 1,485.00 | REVIEW DOCUMENTS TO PREPARE FOR DEPOSITION DEFENSE |
| 4190 | LINDSEY R. LOVE | Associate | 5/11/2017 | 7.60 | $ 198.00 | $ 1,504.80 | REVISE CARR DEPOSITION PREPARATION OUTLINE |
| 4191 | DAVID J. LEVISS | Partner | 5/11/2017 | 7.50 | $ 198.00 | $ 1,485.00 | TRAVEL BETWEEN HOTEL AND PRISON AND FROM PRISON BACK TO DC |
| 4192 | SERGEI ZASLAVSKY | Counsel | 5/11/2017 | 9.40 | $ 198.00 | $ 1,861.20 | TRAVEL TO/FROM AND DEFEND DEPOSITION OF T. KENT; DRAFT AND DISSEMINATE SUMMARY OF T. KENT DEPOSITION |
| 4193 | MEREDITH N. GARAGIOLA | Counsel | 5/12/2017 | 1.00 | $ 198.00 | $ 198.00 | CONFER WITH TEAM REGARDING CLIENT DEPOSITIONS AND ADDITIONAL POTENTIAL DISCOVERY WORK |
| 4194 | JOHN MCDERMOTT | Associate | 5/12/2017 | 6.30 | $ 198.00 | $ 1,247.40 | DAFT MTC; REVIEW AND ANALYZE CASE LAW FOR MTC; DISCUSS MTC WITH S. HAMMACK; ATTEND WEEKLY TEAM MEETING; ATTEND MEET AND CONFER CALL WITH OPPOSING COUNSEL |
| 4195 | SERGEI ZASLAVSKY | Counsel | 5/12/2017 | 2.30 | $ 198.00 | $ 455.40 | PARTICIPATE IN TEAM STATUS AND STRATEGY MEETING; COMMUNICATE WITH TEAM REGARDING B. CARR DEPOSITION PREPARATION; PREPARE OUTLINE OF KEY PROOF POINTS AND DEPOSITION QUOTATIONS SUPPORTING THE PROOF POINTS |
| 4196 | BRAD N. GARCIA | Counsel | 5/12/2017 | 4.00 | $ 198.00 | $ 792.00 | PARTICIPATE IN TEAM STRATEGY MEETING; PREPARE FOR DEPOSITION |
| 4197 | KIMBERLY GROTENRATH | Paralegal | 5/12/2017 | 0.40 | $ 198.00 | $ 79.20 | PREPARATION FOR B. CARR DEPOSITION; CONTACT WITH FACILITY COORDINATOR AT USP ATLANTA REGARDING SAME |
| 4198 | MARLA A. KELLY | Staff Attorney | 5/12/2017 | 0.80 | $ 198.00 | $ 158.40 | PREPARE AND EXECUTE TARGETED SEARCH IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION FROM B. GARCIA AND PREPARE EMAILS REGARDING RESULTS |
| 4199 | MATTHEW GILL | Associate | 5/12/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING CARR DEPOSITION STRATEGY, OUTLINE AND MATERIALS FOR PREPARATION |
| 4200 | SCOTT HAMMACK | Counsel | 5/12/2017 | 3.70 | $ 198.00 | $ 732.60 | REVIEW MATERIALS FOR CARR DEPOSITION DEFENSE; CORRESPONDENCE REGARDING PRIVILEGE LOG DISPUTE; ATTENDING MEETING WITH OMM TEAM REGARDING KENT DEPOSITION, CARR DEPOSITION, EXPERT STRATEGY, ADDITIONAL DISCOVERY; ATTENDING MEET AND CONFER REGARDING PRIVILEGE LOG; PREP REGARDING SAME; CORRESPONDENCE REGARDING LOGISTICS FOR CARR DEPOSITION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4201 | LINDSEY R. LOVE | Associate | 5/12/2017 | 2.30 | $ 198.00 | $ 455.40 | REVISE CARR DEPOSITION PREPARATION OUTLINE; ATTEND TEAM MEETING REGARDING CASE STRATEGY; PREPARE BINDERS FOR DEPOSITION PREPARATION |
| 4202 | DAVID J. LEVISS | Partner | 5/12/2017 | 1.20 | $ 198.00 | $ 237.60 | TEAM MEETING REGARDING FOLLOW UP FROM T. KENT DEPOSITION AND STRATEGY FOR FUTURE CLIENT DEPOSITIONS |
| 4203 | SERGEI ZASLAVSKY | Counsel | 5/13/2017 | 0.20 | $ 198.00 | $ 39.60 | COMMUNICATE WITH COUNSEL REGARDING DEPOSITION REVIEW AND CORRECTIONS |
| 4204 | BRAD N. GARCIA | Counsel | 5/13/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR DEPOSITION DEFENSE |
| 4205 | LINDSEY R. LOVE | Associate | 5/13/2017 | 2.50 | $ 198.00 | $ 495.00 | REVIEW CARR LETTERS AND REVISE CARR DEPOSITION PREPARATION OUTLINE |
| 4206 | SCOTT HAMMACK | Counsel | 5/13/2017 | 2.10 | $ 198.00 | $ 415.80 | REVISE DRAFT OF MOTION TO COMPEL |
| 4207 | SERGEI ZASLAVSKY | Counsel | 5/14/2017 | 0.20 | $ 198.00 | $ 39.60 | COMMUNICATE WITH TEAM REGARDING FOLLOW-UP DOCUMENT RESEARCH |
| 4208 | JOHN MCDERMOTT | Associate | 5/14/2017 | 3.50 | $ 198.00 | $ 693.00 | REVIEW AND REDRAFT MTC; REVIEW AND ANALYZE CASE LAW FOR MTC |
| 4209 | SCOTT HAMMACK | Counsel | 5/14/2017 | 4.20 | $ 198.00 | $ 831.60 | TRAVEL TO ATLANTA FOR CARR DEPOSITION; REVIEW CARR DEPOSITION PREPARATION MATERIALS; REVISE MOTION TO COMPEL; CORRESPONDENCE REGARDING SAME |
| 4210 | BRAD N. GARCIA | Counsel | 5/14/2017 | 6.10 | $ 198.00 | $ 1,207.80 | TRAVEL TO ATLANTA; PREPARE FOR DEPOSITION DEFENSE |
| 4211 | DAVID J. LEVISS | Partner | 5/15/2017 | 3.50 | $ 198.00 | $ 693.00 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION STRATEGY AND REGARDING MOTION TO COMPEL; REVISE DRAFT MOTION TO COMPEL |
| 4212 | BRAD N. GARCIA | Counsel | 5/15/2017 | 9.20 | $ 198.00 | $ 1,821.60 | MEET WITH CLIENT TO PREPARE FOR DEPOSITION; PREPARATION REGARDING SAME |
| 4213 | SIDDHARTH GOSWAMI | Staff Attorney | 5/15/2017 | 6.70 | $ 198.00 | $ 1,326.60 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS TO ASSIST S. ZASLAVSKY WITH FACT DEVELOPEMENT |
| 4214 | MEREDITH N. GARAGIOLA | Counsel | 5/15/2017 | 2.80 | $ 198.00 | $ 554.40 | REVIEW AND ANALYZE R. HINKLE DEPOSITION TRANSCRIPT |
| 4215 | JOHN MCDERMOTT | Associate | 5/15/2017 | 5.00 | $ 198.00 | $ 990.00 | REVIEW AND REDRAFT MTC BASED ON COMMENTS AND EDITS FROM S. HAMMACK; FORMAT PRIVILEGE LOG AS MTC EXHIBIT; DRAFT MTC COVER MOTION |
| 4216 | SCOTT HAMMACK | Counsel | 5/15/2017 | 9.90 | $ 198.00 | $ 1,960.20 | REVISE MOTION TO COMPEL DOCUMENTS; CALL WITH J. MCDERMOTT REGARDING SAME; REVIEW CARR DEPOSITION PREPARATION MATERIALS; ATTEND DEPOSITION PREP SESSION WITH BRIAN CARR AND B. GARCIA |
| 4217 | SCOTT HAMMACK | Counsel | 5/16/2017 | 11.40 | $ 198.00 | $ 2,257.20 | ATTEND DEPOSITION OF BRIAN CARR; TRAVEL BACK TO WASHINGTON FROM ATLANTA FOR CARR DEPOSITION; REVISE MOTION TO COMPEL DOCUMENTS; CORRESPONDENCE REGARDING SAME |
| 4218 | KIMBERLY GROTENRATH | Paralegal | 5/16/2017 | 4.70 | $ 198.00 | $ 930.60 | PREPARATION OF MOTION TO COMPEL AND DECLARATION EXHIBITS |
| 4219 | BRAD N. GARCIA | Counsel | 5/16/2017 | 8.70 | $ 198.00 | $ 1,722.60 | PREPARE FOR AND DEFEND CLIENT DEPOSITION; TRAVEL TO AIRPORT |
| 4220 | JOHN MCDERMOTT | Associate | 5/16/2017 | 3.60 | $ 198.00 | $ 712.80 | REVIEW AND REDRAFT MTC BASED ON COMMENTS AND EDITS FROM S. HAMMACK; FORMAT PRIVILEGE LOG AS MTC EXHIBIT; DRAFT MTC COVER MOTION |
| 4221 | MEREDITH N. GARAGIOLA | Counsel | 5/17/2017 | 1.90 | $ 198.00 | $ 376.20 | DRAFT AND REVISE SUMMARY JUDGMENT KEY POINTS OUTLINE |
| 4222 | KIMBERLY GROTENRATH | Paralegal | 5/17/2017 | 2.10 | $ 198.00 | $ 415.80 | PREPARATION OF MOTION TO COMPEL AND DECLARATION EXHIBITS |
| 4223 | JOHN MCDERMOTT | Associate | 5/17/2017 | 2.40 | $ 198.00 | $ 475.20 | REVIEW AND REDRAFT MTC BASED ON COMMENTS AND EDITS FROM S. HAMMACK; FORMAT PRIVILEGE LOG AS MTC EXHIBIT; COORDINATE FILING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4224 | LINDSEY R. LOVE | Associate | 5/17/2017 | 2.30 | $ 198.00 | $ 455.40 | REVIEW K. CANNON DEPOSITION TRANSCRIPT AND DRAFT SUMMARY ON SAME; DISCUSS CASE STRATEGY WITH TEAM |
| 4225 | SCOTT HAMMACK | Counsel | 5/17/2017 | 2.40 | $ 198.00 | $ 475.20 | REVISE MOTION TO COMPEL AND ASSOCIATED DOCS; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SUMMARY OF CARR DEPOSITION |
| 4226 | SCOTT HAMMACK | Counsel | 5/18/2017 | 1.10 | $ 198.00 | $ 217.80 | ATTENDING OMM TEAM MEETING REGARDING OVERVIEW OF CARR AND KENT DEPOSITIONS, NEED FOR ADDITIONAL DEPOSITIONS AND DISCOVERY, EXPERT STRATEGY |
| 4227 | MATTHEW GILL | Associate | 5/18/2017 | 1.30 | $ 198.00 | $ 257.40 | ATTEND TEAM MEETING REGARDING ADDITIONAL DOCUMENT REQUESTS, ADDITIONAL DEPOSITION TESTIMONY, KEY ADMISSIONS FROM CORPORATE DEPOSITIONS |
| 4228 | MEREDITH N. GARAGIOLA | Counsel | 5/18/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND WEEKLY TEAM MEETING |
| 4229 | JOHN MCDERMOTT | Associate | 5/18/2017 | 0.70 | $ 198.00 | $ 138.60 | ATTEND WEEKLY TEAM MEETING |
| 4230 | SERGEI ZASLAVSKY | Counsel | 5/18/2017 | 1.00 | $ 198.00 | $ 198.00 | PARTICIPATE IN TEAM UPDATE AND STRATEGY MEETING |
| 4231 | KIMBERLY GROTENRATH | Paralegal | 5/18/2017 | 3.90 | $ 198.00 | $ 772.20 | PREPARATION OF MOTION TO COMPEL |
| 4232 | MATTHEW GILL | Associate | 5/18/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW DOBROSKI DEPOSITION TRANSCRIPT REGARDING KEY ADMISSIONS FOR PRELIMINARY INJUNCTION FILING |
| 4233 | LINDSEY R. LOVE | Associate | 5/18/2017 | 5.70 | $ 198.00 | $ 1,128.60 | REVIEW K. CANNON DEPOSITION AND DRAFT SUMMARY ON SAME; PREPARE FOR AND ATTEND CARR TEAM MEETING |
| 4234 | BRAD N. GARCIA | Counsel | 5/18/2017 | 2.00 | $ 198.00 | $ 396.00 | UPDATE TASK LIST AND PARTICIPATE IN TEAM MEETING |
| 4235 | LINDSEY R. LOVE | Associate | 5/19/2017 | 0.70 | $ 198.00 | $ 138.60 | COMMUNICATE WITH K. THOMAS AND S. GOSWAMI REGARDING DOCUMENT REVIEW; REVIEW DOCUMENTS |
| 4236 | SIDDHARTH GOSWAMI | Staff Attorney | 5/19/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS TO ASSIST S. ZASLAVSKY WITH FACT DEVELOPEMENT |
| 4237 | SCOTT HAMMACK | Counsel | 5/22/2017 | 1.50 | $ 198.00 | $ 297.00 | CORRESPONDENCE REGARDING BOP'S AMENDED PRIVILEGE LOG; REVISING LETTER REQUESTING DEPOSITIONS |
| 4238 | JOHN MCDERMOTT | Associate | 5/22/2017 | 0.40 | $ 198.00 | $ 79.20 | DISCUSS CRENSHAW DEPO OUTLINE WITH SERGEI |
| 4239 | MEREDITH N. GARAGIOLA | Counsel | 5/22/2017 | 1.80 | $ 198.00 | $ 356.40 | DRAFT AND REVISE KEY ISSUES DOCUMENT; REVIEW AND ANALYZE DISCOVERY RESPONSES |
| 4240 | LINDSEY R. LOVE | Associate | 5/22/2017 | 4.20 | $ 198.00 | $ 831.60 | DRAFT LETTER TO S. WOODS REGARDING 30(B)(6) DEFICIENCIES; DISCUSS SAME WITH TEAM; REVIEW CANNON DEPOSITION TRANSCRIPT AND DRAFT SUMMARY ON SAME |
| 4241 | BRAD N. GARCIA | Counsel | 5/22/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE TO BOP |
| 4242 | SERGEI ZASLAVSKY | Counsel | 5/22/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW DOCUMENTS AND DEPOSITION TRANSCRIPT TO PROVIDE FEEDBACK ON CRC DEPOSITION REQUEST LETTER; REVIEW T. KENT DEPOSITION PREPARATION OUTLINE AND MEET WITH J. MCDERMOTT REGARDING M. CRENSHAW DEPOSITION PREPARATION |
| 4243 | MATTHEW GILL | Associate | 5/22/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW EVIDENCE FOR PRELIMINARY STATEMENT SUPPLEMENT INCLUDING DOBROSKI TRANSCRIPT |
| 4244 | BRAD N. GARCIA | Counsel | 5/23/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND REGARDING DEPOSITION AND STRATEGY |
| 4245 | JOHN MCDERMOTT | Associate | 5/23/2017 | 3.10 | $ 198.00 | $ 613.80 | DRAFT CRENSHAW DEPO DEFENSE OUTLINE; REVIEW CRENSHAW DOCUMENTS; DRAFT LETTER TO SHELESE RE: DOCUMENTS REQUESTS |
| 4246 | DAVID J. LEVISS | Partner | 5/23/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW 30(B)(6) DEFICIENCY LETTER TO S. WOODS AND CORRESPOND WITH OMM TEAM REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4247 | SERGEI ZASLAVSKY | Counsel | 5/23/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW DRAFT LETTER TO S. WOODS AND COMMUNICATE WITH TEAM REGARDING ADDITIONAL DEPOSITIONS |
| 4248 | SCOTT HAMMACK | Counsel | 5/23/2017 | 1.30 | $ 198.00 | $ 257.40 | REVISE LETTER REQUESTING ADDITIONAL DEPOSITIONS; REVISE LETTER REQUESTING DOCUMENTS IDENTIFIED IN DEPOSITIONS; CORRESPONDENCE REGARDING SAME |
| 4249 | LINDSEY R. LOVE | Associate | 5/23/2017 | 2.60 | $ 198.00 | $ 514.80 | REVISE LETTER TO S. WOODS REGARDING 30(B)(6) DEFICIENCIES; COMMUNICATE ON SAME WITH TEAM |
| 4250 | KIMBERLY GROTENRATH | Paralegal | 5/23/2017 | 1.20 | $ 198.00 | $ 237.60 | UPDATE AND RETRIEVE DISCOVERY DOCUMENTS; CONTACT FACILITIES FOR DEPOSITION PREPARATION OF WILSON |
| 4251 | DAVID J. LEVISS | Partner | 5/24/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH OMM TEAM REGARDING LETTER TO S. WOODS REGARDING 30(B)(6) DEPOSITION DEFICIENCIES |
| 4252 | KIMBERLY GROTENRATH | Paralegal | 5/24/2017 | 1.50 | $ 198.00 | $ 297.00 | DEPOSITION PREPARATION FOR WILSON |
| 4253 | BRAD N. GARCIA | Counsel | 5/24/2017 | 0.70 | $ 198.00 | $ 138.60 | PREPARE AND CORRESPOND REGARDING DEPOSITION DEFENSE |
| 4254 | SCOTT HAMMACK | Counsel | 5/24/2017 | 1.30 | $ 198.00 | $ 257.40 | REVISE LETTER REGARDING 30(B)(6) DEFICIENCIES; CORRESPONDENCE REGARDING SAME; REVISING LETTER REGARDING ADDITIONAL DOCUMENTS; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING BOP REFUSAL TO PROVIDE FULL PREP SESSION WITH WILSON |
| 4255 | JOHN MCDERMOTT | Associate | 5/24/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE LETTER TO OPPOSING COUNSEL BASED ON EDITS FROM S. HAMMACK |
| 4256 | LINDSEY R. LOVE | Associate | 5/24/2017 | 0.80 | $ 198.00 | $ 158.40 | REVISE LETTER TO S. WOODS REGARDING 30(B)(6) DEFICIENCIES; CORRESPOND WITH TEAM REGARDING DEPOSITION PREPARATION |
| 4257 | BRAD N. GARCIA | Counsel | 5/25/2017 | 4.50 | $ 198.00 | $ 891.00 | ASSESS SETTLEMENT OFFER; DISCUSS SAME WITH TEAM; PARTICIPATE IN TEAM STRATEGY MEETING |
| 4258 | MATTHEW GILL | Associate | 5/25/2017 | 1.40 | $ 198.00 | $ 277.20 | ATTEND LITIGATION TEAM MEETING REGARDING FUTURE DISCOVERY NEEDS, PROPOSED SETTLEMENT FROM BOP, STATUS OF MOTION TO COMPEL HEARING |
| 4259 | MEREDITH N. GARAGIOLA | Counsel | 5/25/2017 | 1.40 | $ 198.00 | $ 277.20 | ATTEND WEEKLY TEAM MEETING FOR DISCUSSION OF SETTLEMENT OFFER |
| 4260 | SCOTT HAMMACK | Counsel | 5/25/2017 | 3.20 | $ 198.00 | $ 633.60 | CORRESPONDENCE REGARDING REQUEST FOR DEPOSITIONS, CORRESPONDENCE REGARDING BOP REFUSAL TO PROVIDE FULL PREP SESSION WITH WILSON; REVIEWING PROPOSED SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; MEET WITH OMM TEAM TO DISCUSS PROPOSED SETTLEMENT, STATUS OF EXPERT REPORT, SUPPLEMENTING MOTION FOR PRELIMINARY INJUNCTION |
| 4261 | DAVID J. LEVISS | Partner | 5/25/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH OMM TEAM REGARDING BOP SETTLEMENT OFFER AND STRATEGY FOR RESPONSE TO SAME; CORRESPOND WITH OMM TEAM REGARDING CORRESPONDENCE WITH S. WOODS REGARDING ADDITIONAL 30(B)(6) DEPOSITIONS |
| 4262 | JOHN MCDERMOTT | Associate | 5/25/2017 | 2.00 | $ 198.00 | $ 396.00 | DISCUSS POTENTIAL SETTLEMENT WITH TEAM; ATTEND WEEKLY TEAM MEETING |
| 4263 | KIMBERLY GROTENRATH | Paralegal | 5/25/2017 | 0.50 | $ 198.00 | $ 99.00 | PREPARATION OF LETTER TO CUMBERLAND REGARDING MEETINGS WITH WILSON |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4264 | LINDSEY R. LOVE | Associate | 5/25/2017 | 4.70 | $ 198.00 | $ 930.60 | PREPARE FOR AND ATTEND TEAM MEETING; DISCUSS SETTLEMENT WITH TEAM; RESEARCH SETTLEMENT; REVIEW PRIOR SETTLEMENT COMMUNICATIONS; DISCUSS SAME WITH K. GROTENRATH; REVIEW ENGAGEMENT LETTERS WITH CLIENTS |
| 4265 | KIMBERLY GROTENRATH | Paralegal | 5/25/2017 | 0.50 | $ 198.00 | $ 99.00 | RESEARCH ENGAGEMENT LETTERS |
| 4266 | SERGEI ZASLAVSKY | Counsel | 5/25/2017 | 1.70 | $ 198.00 | $ 336.60 | REVIEW AND ANALYZE SETTLEMENT OFFER; PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH TEAM REGARDING SETTLEMENT OFFER |
| 4267 | MATTHEW GILL | Associate | 5/25/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW SETTLEMENT MATERIALS TRANSMITTED BY BOP INCLUDING PROPOSED MENU |
| 4268 | BRAD N. GARCIA | Counsel | 5/26/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND REGARDING CALLS WITH CLIENTS |
| 4269 | LINDSEY R. LOVE | Associate | 5/26/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH TEAM REGARDING COMMUNICATIONS WITH CLIENTS; REVIEW LETTERS OF ENGAGEMENT WITH CLIENTS; DRAFT SUMMARY ON SAME |
| 4270 | MEREDITH N. GARAGIOLA | Counsel | 5/26/2017 | 1.20 | $ 198.00 | $ 237.60 | REVIEW AND ANALYZE SETTLEMENT MATERIALS; CONFER WITH B. GARCIA REGARDING SAME |
| 4271 | SCOTT HAMMACK | Counsel | 5/26/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW BOP'S OPPOSITION TO MOTION TO COMPEL; CORRESPONDENCE REGARDING SAME |
| 4272 | KIMBERLY GROTENRATH | Paralegal | 5/26/2017 | 0.70 | $ 198.00 | $ 138.60 | UPDATE TO PRIVILEGE LOG; RESEARCH ENGAGEMENT LETTERS; CONTACT FACILITIES TO FACILITATE CLIENT CALLS |
| 4273 | JOHN MCDERMOTT | Associate | 5/27/2017 | 5.00 | $ 198.00 | $ 990.00 | DRAFT MTC REPLY BRIEF; REVIEW AND ANALYZE CASE LAW RELEVANT TO MTC REPLY |
| 4274 | SCOTT HAMMACK | Counsel | 5/28/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING SETTLEMENT PROPOSAL; CORRESPONDENCE REGARDING REPLY IN SUPPORT OF MOTION TO COMPEL |
| 4275 | JOHN MCDERMOTT | Associate | 5/28/2017 | 8.00 | $ 198.00 | $ 1,584.00 | DRAFT MTC REPLY BRIEF; REVIEW AND ANALYZE CASE LAW RELEVANT TO MTC REPLY |
| 4276 | JOHN MCDERMOTT | Associate | 5/29/2017 | 5.10 | $ 198.00 | $ 1,009.80 | DRAFT MTC REPLY BRIEF; REVIEW AND ANALYZE CASE LAW RELEVANT TO MTC REPLY; REIVEW BOP'S UPDATED PRIVILEGE LOG |
| 4277 | SERGEI ZASLAVSKY | Counsel | 5/29/2017 | 3.20 | $ 198.00 | $ 633.60 | PREPARE FOR AND PARTICIPATE IN CALL WITH CERTIFYING EXPERT REGARDING SETTLEMENT; DRAFT SUMMARY AND COMMUNICATE WITH TEAM REGARDING EXPERT CALL; REVIEW PRIVILEGE LOG MOTION TO COMPEL BRIEFING |
| 4278 | BRAD N. GARCIA | Counsel | 5/29/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARE FOR CALLS WITH CLIENTS REGARDING PROPOSED SETTLEMENT |
| 4279 | MATTHEW GILL | Associate | 5/29/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW TEAM CORRESPONDENCE REGARDING SETTLEMENT OFFER |
| 4280 | SCOTT HAMMACK | Counsel | 5/29/2017 | 2.40 | $ 198.00 | $ 475.20 | REVISE REPLY IN SUPPORT OF MOTION TO COMPEL; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING STATUS CONFERENCE |
| 4281 | SCOTT HAMMACK | Counsel | 5/30/2017 | 2.40 | $ 198.00 | $ 475.20 | CORRESPOND REGARDING STATUS CONFERENCE, REVIEW OF DOCUMENTS, SETTLEMENT OFFER; ATTENDING STATUS CONFERENCE; MEETING WITH OMM TEAM REGARDING RESPONSE TO SETTLEMENT, REPLY IN SUPPORT OF MOTION TO COMPEL; CALL WITH J. MCDERMOTT REGARDING REPLY IN SUPPORT OF MOTION TO COMPEL; REVISE REPLY IN SUPPORT OF MOTION TO COMPEL; CORRESPONDENCE REGARDING CALLS WITH CLIENTS TO DISCUSS SETTLEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4282 | LINDSEY R. LOVE | Associate | 5/30/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR AND ATTEND STATUS CONFERENCE |
| 4283 | MEREDITH N. GARAGIOLA | Counsel | 5/30/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARE FOR AND ATTEND STATUS CONFERENCE WITH MAGISTRATE JUDGE; CONFER WITH TEAM REGARDING SETTLEMENT NEGOTIATION WORK PLAN AND ONGOING LITIGATION STRATEGY |
| 4284 | JOHN MCDERMOTT | Associate | 5/30/2017 | 7.40 | $ 198.00 | $ 1,465.20 | REDRAFT AND REVISE MTC REPLY BRIEF; ATTEND STATUS CONFERENCE |
| 4285 | DAVID J. LEVISS | Partner | 5/30/2017 | 1.80 | $ 198.00 | $ 356.40 | REVIEW CORRESPONDENCE WITH S. WOODS REGARDING BOP SETTLEMENT OFFER; DISCUSS SAME WITH S. HAMMACK; PARTICIPATE IN TELEPHONIC STATUS CONFERENCE AND CONFER WITH OMM TEAM REGARDING STRATEGY FOR RESPONDING TO BOP SETTLEMENT OFFER |
| 4286 | BRAD N. GARCIA | Counsel | 5/30/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW RESEARCH REGARDING SETTLEMENT STRATEGY |
| 4287 | KIMBERLY GROTENRATH | Paralegal | 5/30/2017 | 0.60 | $ 198.00 | $ 118.80 | TELEPHONE CALL TO FLORENCE REGARDING LEGAL CALL WITH CRENSHAW; PREPARATION AND FILING OF LETTER TO CUMBERLAND REGARDING DEPOSITION PREP FOR WILSON |
| 4288 | KIMBERLY GROTENRATH | Paralegal | 5/30/2017 | 0.40 | $ 198.00 | $ 79.20 | UPDATE COURT CLIP |
| 4289 | SERGEI ZASLAVSKY | Counsel | 5/30/2017 | 6.00 | $ 198.00 | $ 1,188.00 | WORK ON MOTION TO COMPEL AND COMMUNICATE WITH TEAM REGARDING SAME; PARTICIPATE IN STATUS TELECONFERENCE; COMMUNICATE WITH TEAM REGARDING SETTLEMENT STRATEGY |
| 4290 | BRAD N. GARCIA | Counsel | 5/31/2017 | 1.70 | $ 198.00 | $ 336.60 | CONDUCT TELEPHONE CALLS WITH B. CARR AND T. KENT; RELATED PREPARATION AND DISCUSSION |
| 4291 | DAVID J. LEVISS | Partner | 5/31/2017 | 1.50 | $ 198.00 | $ 297.00 | CONFER WITH J. MCDERMOTT REGARDING DRAFT REPLY BRIEF; CORRESPOND WITH OMM TEAM REGARDING SAME |
| 4292 | KIMBERLY GROTENRATH | Paralegal | 5/31/2017 | 0.70 | $ 198.00 | $ 138.60 | CORRESPONDENCE OF SETTLEMENT OFFER TO CLIENTS |
| 4293 | SERGEI ZASLAVSKY | Counsel | 5/31/2017 | 2.70 | $ 198.00 | $ 534.60 | PARTICIPATE IN CALL WITH CLIENTS REGARDING SETTLEMENT; COMMUNICATE WITH TEAM REGARDING MOTION TO COMPEL AND SETTLEMENT STRATEGY |
| 4294 | KIMBERLY GROTENRATH | Paralegal | 5/31/2017 | 4.90 | $ 198.00 | $ 970.20 | PREPARATION AND FILING OF REPLY IN SUPPORT OF MOTION TO COMPEL |
| 4295 | JOHN MCDERMOTT | Associate | 5/31/2017 | 9.60 | $ 198.00 | $ 1,900.80 | REDRAFT AND REVISE MTC REPLY BRIEF BASED ON EDITS FROM B. GARCIA AND S. ZASLAVSKY; REVISE REPLY BASED ON FURTHER EDITS FROM S. HAMMACK ET AL; COORDINATE FILING |
| 4296 | SCOTT HAMMACK | Counsel | 5/31/2017 | 4.10 | $ 198.00 | $ 811.80 | REVISE REPLY IN SUPPORT OF MOTION TO COMPEL; CALLS WITH J. MCDERMOTT REGARDING SAME; CALL WITH D. LEVISS REGARDING SAME; MEETING WITH M. GARAGIOLA, D. LEVISS REGARDING CALLS WITH CLIENTS TO DISCUSS SETTLEMENT OFFER |
| 4297 | LINDSEY R. LOVE | Associate | 5/31/2017 | 2.00 | $ 198.00 | $ 396.00 | TELECONFERENCE WITH B. CARR REGARDING SETTLEMENT OFFER; TELECONFERENCE WITH T. KENT REGARDING SETTLEMENT OFFER; CONFERENCE WITH TEAM REGARDING SETTLEMENT STRATEGY; TELECONFERENCE WITH M. HUSSAINI AND S. ZASLAVSKY REGARDING CASE STRATEGY |
| 4298 | MEREDITH N. GARAGIOLA | Counsel | 5/31/2017 | 2.80 | $ 198.00 | $ 554.40 | TELEPHONIC CONFERENCE WITH B. CARR REGARDING SETTLEMENT OFFER; TELEPHONIC CONFERENCE WITH T. KENT REGARDING SETTLEMENT OFFER; CONFER WITH B. GARCIA, L. LOVE, AND S. ZASLAVSKI REGARDING STRATEGY AND WORK PLAN FOR SETTLEMENT NEGOTIATIONS AND ONGOING LITIGATION EFFORTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4299 | SCOTT HAMMACK | Counsel | 6/1/2017 | 2.00 | $ 198.00 | $ 396.00 | ATTEND OMM TEAM MEETING REGARDING PROPOSED SETTLEMENT, ADDITIONAL DISCOVERY; CORRESPONDENCE REGARDING PRIVILEGE LOG SUBMISSION, CALLS WITH J. MCDERMOTT REGARDING SAME; CORRESPONDENCE REGARDING PROPOSED STAY; CORRESPONDENCE REGARDING PROPOSED SETTLEMENT |
| 4300 | JOHN MCDERMOTT | Associate | 6/1/2017 | 3.30 | $ 198.00 | $ 653.40 | ATTEND WEEKLY TEAM MEETING; REVIEW AND REVISE PRIVILEGE LOG FOR FILING TO COURT |
| 4301 | BRAD N. GARCIA | Counsel | 6/1/2017 | 4.00 | $ 198.00 | $ 792.00 | CONDUCT CALL WITH J. WILSON; PARTICIPATE IN TEAM STRATEGY MEETING; RESEARCH SETTLEMENT ISSUES |
| 4302 | DAVID J. LEVISS | Partner | 6/1/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH OMM TEAM REGARDING REVISED PRIVILEGE LOG REQUESTED BY MAGISTRATE IN RESPONSE TO MOTION TO COMPEL |
| 4303 | SERGEI ZASLAVSKY | Counsel | 6/1/2017 | 3.20 | $ 198.00 | $ 633.60 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND ANALYZE CASE SCHEDULE AND ANALYZE POTENTIAL FOR STAY; COMMUNICATE REGARDING CERTIFYING EXPERTS; COMMUNICATE WITH TEAM REGARDING CLIENT CALLS |
| 4304 | TIMOTHÉE CHARPIÉ | Paralegal | 6/1/2017 | 4.30 | $ 198.00 | $ 851.40 | PER J. MCDERMOTT, REVIEW AND REVISE PRIVILEGE LOG |
| 4305 | LINDSEY R. LOVE | Associate | 6/1/2017 | 1.60 | $ 198.00 | $ 316.80 | PREPARE FOR AND ATTEND CALL WITH WILSON; PREPARE FOR AND ATTEND CALL WITH HUSSAIN; DISCUSS STRATEGY WITH TEAM; DRAFT EXPERT AGREEMENT FOR H. MAQBUL; DISCUSS DOCUMENT REVIEW STRATEGY WITH TEAM; REVIEW CORRESPONDENCE FROM TEAM |
| 4306 | MATTHEW GILL | Associate | 6/1/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING TERMS OF SETTLEMENT OFFER FROM BOP |
| 4307 | SIDDHARTH GOSWAMI | Staff Attorney | 6/1/2017 | 7.20 | $ 198.00 | $ 1,425.60 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS TO ASSIST S. ZASLAVSKY WITH FACT DEVELOPEMENT |
| 4308 | MATTHEW GILL | Associate | 6/1/2017 | 1.00 | $ 198.00 | $ 198.00 | TELEPHONE CALL WITH TEAM REGARDING SETTLEMENT OFFER, CONTINUING DISCOVERY EFFORTS, POTENTIALLY HARAM FOODS |
| 4309 | MEREDITH N. GARAGIOLA | Counsel | 6/1/2017 | 2.10 | $ 198.00 | $ 415.80 | TELEPHONIC CONFERENCE WITH J. WILSON REGARDING SETTLEMENT OFFER; PARTICIPATE IN TEAM MEETING REGARDING STRATEGY AND WORK PLAN FOR SETTLEMENT NEGOTIATIONS AND LITIGATION |
| 4310 | BRAD N. GARCIA | Counsel | 6/2/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND REGARDING DEPOSITION PREPARATION |
| 4311 | JOHN MCDERMOTT | Associate | 6/2/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND REVISE PRIVILEGE LOG TO BE SUBMITTED TO COURT; COORDINATE FILING OF PRIVILEGE LOG WITH OPPOSING COUNSEL |
| 4312 | SERGEI ZASLAVSKY | Counsel | 6/2/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW KENT DEPOSITION TRANSCRIPT AND ATTEND TO DEPOSITION TRANSCRIPT LOGISTICS; COMMUNICATE REGARDING UPCOMING CLIENT AND EXPERT CALLS |
| 4313 | SCOTT HAMMACK | Counsel | 6/2/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW/REVISE PRIVILEGE LOG SUBMISSION; CORRESPONDENCE REGARDING SAME |
| 4314 | SERGEI ZASLAVSKY | Counsel | 6/3/2017 | 0.30 | $ 198.00 | $ 59.40 | COMMUNICATE REGARDING EXPERT CALLS; REVIEW QUESTIONS REGARDING PROPOSED HALAL MENU |
| 4315 | SERGEI ZASLAVSKY | Counsel | 6/4/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW DEPOSITION TRANSCRIPT FROM T. KENT DEPOSITION |
| 4316 | SCOTT HAMMACK | Counsel | 6/5/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPONDENCE REGARDING PROPOSED SETTLEMENT |
| 4317 | DAVID J. LEVISS | Partner | 6/5/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING BOP SETTLEMENT PROPOSAL |
| 4318 | KIMBERLY GROTENRATH | Paralegal | 6/5/2017 | 0.40 | $ 198.00 | $ 79.20 | FORWARD TO S. WOODS TRANSCRIPT OF KENT DEPOSITION; COORDINATE WITH USP ATLANTA FOR CONFERENCE CALL WITH CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4319 | BRAD N. GARCIA | Counsel | 6/5/2017 | 2.90 | $ 198.00 | $ 574.20 | PARTICIPATE IN TELEPHONE CALL WITH AMERICAN HALAL FOUNDATION; DISCUSS SETTLEMENT STRATEGY; DRAFT TALKING POINTS FOR POTENTIAL SETTLEMENT MEETING |
| 4320 | LINDSEY R. LOVE | Associate | 6/5/2017 | 5.30 | $ 198.00 | $ 1,049.40 | PREPARE FOR AND ATTEND CALL WITH HUSSAINI; CONFERENCE WITH S. ZASLAVSKY AND B. GARCIA ABOUT STRATEGY FOR NEXT STEPS; CONFERENCE WITH B. GARCIA AND M. GARAGIOLA REGARDING STRATEGY FOR NEXT STEPS; DRAFT EMAIL REGARDING RESEARCH MATERIALS; TELECONFERENCE WITH K. GROTENRATH REGARDING CONTACTING BOP; REVIEW PRO FORMA FOR ATTORNEYS FEES; DRAFT EXPERT AGREEMENT FOR H. MAQBUL |
| 4321 | MATTHEW GILL | Associate | 6/5/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE ON SETTLEMENT ISSUES |
| 4322 | SERGEI ZASLAVSKY | Counsel | 6/5/2017 | 4.20 | $ 198.00 | $ 831.60 | REVIEW T. KENT DEPOSITION TRANSCRIPT AND NOTE CORRECTIONS; COMMUNICATE REGARDING SAME WITH D. LEVISS AND S. HAMMACK; DRAFT POTENTIAL DISCOVERY REQUESTS; REVIEW AND EDIT EXPERT AGREEMENT FOR H. MAQBUL; LEAD CALL WITH M. HUSSAINI AND SUMMARIZE SAME |
| 4323 | SERGEI ZASLAVSKY | Counsel | 6/6/2017 | 0.40 | $ 198.00 | $ 79.20 | COMMUNICATE WITH B. GARCIA REGARDING CASE STATUS AND UPCOMING PROJECTS; COMMUNICATE WITH K. GROTENRATH REGARDING MAILINGS |
| 4324 | SCOTT HAMMACK | Counsel | 6/6/2017 | 0.70 | $ 198.00 | $ 138.60 | CORRESPONDENCE REGARDING RESPONSE TO PROPOSED SETTLEMENT |
| 4325 | DAVID J. LEVISS | Partner | 6/6/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT OFFER FOLLOW-UP; CORRESPOND WITH S. WOODS REGARDING SETTLEMENT OFFER FOLLOW-UP; CORRESPOND WITH S. ZASLAVSKY REGARDING PROBLEMS WITH T. KENT DEPOSITION TRANSCRIPT |
| 4326 | MEREDITH N. GARAGIOLA | Counsel | 6/6/2017 | 1.20 | $ 198.00 | $ 237.60 | DRAFT AND REVISE OUTLINE OF PROOF |
| 4327 | BRAD N. GARCIA | Counsel | 6/6/2017 | 1.50 | $ 198.00 | $ 297.00 | DRAFT OUTLINE FOR SETTLEMENT STRATEGY |
| 4328 | BRAD N. GARCIA | Counsel | 6/6/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW B. CARR DEPOSITION TRANSCRIPT |
| 4329 | LINDSEY R. LOVE | Associate | 6/6/2017 | 6.00 | $ 198.00 | $ 1,188.00 | REVISE EXPERT AGREEMENT FOR H. MAQBUL; COMMUNICATE WITH TEAM REGARDING ATTORNEYS FEES; COMMUNICATE WITH B. GARCIA AND M. GARAGIOLA REGARDING CASE STRATEGY; DRAFT DEPOSITION PREPARATION OUTLINE FOR WILSON; REVIEW DOCUMENTS FOR WILSON DEPOSITION PREPARATION; DISCUSS SAME WITH M. KELLY |
| 4330 | LINDSEY R. LOVE | Associate | 6/6/2017 | 0.80 | $ 198.00 | $ 158.40 | REVISE WILSON DEPOSITION OUTLINE |
| 4331 | SCOTT HAMMACK | Counsel | 6/7/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING PROPOSED DISCOVERY REQUESTS |
| 4332 | MEREDITH N. GARAGIOLA | Counsel | 6/7/2017 | 1.80 | $ 198.00 | $ 356.40 | DRAFT AND REVISE OUTLINE OF PROOF |
| 4333 | KIMBERLY GROTENRATH | Paralegal | 6/7/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARATION FOR CRENSHAW AND WILSON DEPOSITIONS |
| 4334 | SERGEI ZASLAVSKY | Counsel | 6/7/2017 | 1.90 | $ 198.00 | $ 376.20 | PREPARE FOR AND LEAD CALL WITH M. CRENSHAW; SUMMARIZE SAME; CONFER WITH TEAM REGARDING CASE STATUS AND STRATEGY; PREPARE DOCUMENTS FOR M. CRENSHAW DEPOSITION PREPARATION MAILING |
| 4335 | BRAD N. GARCIA | Counsel | 6/7/2017 | 1.20 | $ 198.00 | $ 237.60 | RESEARCH RELATED TO SETTLEMENT OFFER; PARTICIPATE IN CALL WITH M. CRENSHAW |
| 4336 | MARLA A. KELLY | Staff Attorney | 6/7/2017 | 2.00 | $ 198.00 | $ 396.00 | RESPOND TO SUBSTANTIVE QUESTIONS FROM ASSOCIATES RELATED TO THE DATABASE, DEPOSITION DOCUMENTS, AND SEARCHES; PREPARE DOCUMENTS FOR USE IN DEPOSITION AND UPDATE DEPOSITION OUTLINE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4337 | SIDDHARTH GOSWAMI | Staff Attorney | 6/7/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST L. LOVE PREPARE TO DEFEND PLAINTIFF DEPOSITION |
| 4338 | LINDSEY R. LOVE | Associate | 6/7/2017 | 4.30 | $ 198.00 | $ 851.40 | TELECONFERENCE WITH M. CRENSHAW REGARDING SETTLEMENT OFFER AND DEPOSITION PREPARATION; DISCUSS STRATEGY WITH TEAM; REVISE WILSON DEPOSITION OUTLINE |
| 4339 | MEREDITH N. GARAGIOLA | Counsel | 6/7/2017 | 2.20 | $ 198.00 | $ 435.60 | TELEPHONIC CONFERENCE WITH M. CRENSHAW AND S. ZASLAVSKI REGARDING SETTLEMENT OFFER; REVIEW AND ANALYZE DISCOERY REQUESTS; CONFER WITH B.GARCIA REGARDING SAME |
| 4340 | MATTHEW GILL | Associate | 6/8/2017 | 0.90 | $ 198.00 | $ 178.20 | ATTEND TEAM MEETING REGARDING ADDITIONAL DISCOVERY, POTENTIAL DEPOSITIONS, SETTLEMENT OFFER |
| 4341 | JOHN MCDERMOTT | Associate | 6/8/2017 | 1.60 | $ 198.00 | $ 316.80 | ATTEND WEEKLY TEAM MEETING; ATTEND CALL RE: SETTLEMENT WITH B. GARCIA AND S. HAMMACK; REVIEW LETTER FROM OPPOSING COUNSEL RE: SETTLEMENT ISSUES |
| 4342 | SCOTT HAMMACK | Counsel | 6/8/2017 | 0.30 | $ 198.00 | $ 59.40 | CALL WITH B. GARCIA REGARDING FORTHCOMING CALL WITH B. CARR TO DISCUSS SETTLEMENT |
| 4343 | BRAD N. GARCIA | Counsel | 6/8/2017 | 1.10 | $ 198.00 | $ 217.80 | CONDUCT TELEPHONE CALL WITH B. CARR |
| 4344 | MEREDITH N. GARAGIOLA | Counsel | 6/8/2017 | 1.80 | $ 198.00 | $ 356.40 | CONFER WITH B. GARCIA REGARDING STRATEGY AND WORK PLAN FOR LITIGATION AND SETTLEMENT NEGOTIATIONS; PARTICIPATE IN WEEKLY TEAM MEETING REGARDING LITIGATION |
| 4345 | DAVID J. LEVISS | Partner | 6/8/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT OFFER RETRACTION FROM BOP AND STRATEGY FOR FOLLOW UP FROM SAME |
| 4346 | SERGEI ZASLAVSKY | Counsel | 6/8/2017 | 1.00 | $ 198.00 | $ 198.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 4347 | KIMBERLY GROTENRATH | Paralegal | 6/8/2017 | 1.70 | $ 198.00 | $ 336.60 | PREPARATION FOR CRENSHAW AND WILSON DEPOSITIONS |
| 4348 | MARLA A. KELLY | Staff Attorney | 6/8/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARE DOCUMENTS FOR USE IN DEPOSITION AND UPDATE DEPOSITION OUTLINE |
| 4349 | LINDSEY R. LOVE | Associate | 6/8/2017 | 5.20 | $ 198.00 | $ 1,029.60 | PREPARE FOR AND ATTEND TELECONFERENCE WITH B. CARR; CONFERENCE WITH B. GARCIA AND M. GARAGIOLA REGARDING CASE STRATEGY; PREPARE FOR AND ATTEND TEAM MEETING; COMMUNICATE WITH TEAM REGARDING SETTLEMENT |
| 4350 | MATTHEW GILL | Associate | 6/8/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING SETTLEMENT OFFER AND THE AVAILABILITY OF HALAL MEALS |
| 4351 | BRAD N. GARCIA | Counsel | 6/8/2017 | 3.30 | $ 198.00 | $ 653.40 | SUMMARIZE B. CARR CALL FOR TEAM; PARTICIPATE IN TEAM STRATEGY DISCUSSION; ASSESS WITHDRAWAL OF SETTLEMENT OFFER |
| 4352 | SCOTT HAMMACK | Counsel | 6/9/2017 | 0.80 | $ 198.00 | $ 158.40 | CALL WITH D. LEVISS, B. GARCIA REGARDING BOP'S WITHDRAWAL OF SETTLEMENT OFFER |
| 4353 | DAVID J. LEVISS | Partner | 6/9/2017 | 0.60 | $ 198.00 | $ 118.80 | CONFER AND CORRESPOND WITH B. GARCIA AND S. HAMMACK REGARDING FOLLOW UP WITH S. WOODS REGARDING WITHDRAWN SETTLEMENT OFFER |
| 4354 | BRAD N. GARCIA | Counsel | 6/9/2017 | 2.30 | $ 198.00 | $ 455.40 | CONSIDER STRATEGIC OPTIONS FOLLOWING WITHDRAWAL OF SETTLEMENT OFFER; DISCUSS SAME WITH S. HAMMACK AND D. LEVISS; PREPARE FOR WILSON DEPOSITION |
| 4355 | KIMBERLY GROTENRATH | Paralegal | 6/9/2017 | 0.20 | $ 198.00 | $ 39.60 | PREPARATION OF ATTORNEY STATEMENT FOR DEPOSITION |
| 4356 | MATTHEW GILL | Associate | 6/9/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING FUTURE DISCOVERY NEEDS, PULLING OF SETTLEMENT OFFER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4357 | DAVID J. LEVISS | Partner | 6/10/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH B. GARCIA, S. HAMMACK REGARDING FOLLOW UP WITH S. WOODS AND REGARDING STRATEGY FOR UPCOMING 30(B)(6) DEPOSITION |
| 4358 | SERGEI ZASLAVSKY | Counsel | 6/11/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW T. KENT DEPOSITION; COMMUNICATE WITH B. GARCIA REGARDING CASE STRATEGY |
| 4359 | MATTHEW GILL | Associate | 6/12/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH S. HAMMACK REGARDING PROCUREMENT DEPOSITION STRATEGY |
| 4360 | DAVID J. LEVISS | Partner | 6/12/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING UPDATE FROM TELEPHONE CONFERENCE WITH S. WOODS REGARDING WITHDRAWN SETTLEMENT OFFER AND REGARDING STRATEGY FOR UPCOMING DEPOSITIONS |
| 4361 | LINDSEY R. LOVE | Associate | 6/12/2017 | 0.20 | $ 198.00 | $ 39.60 | DRAFT CORRESPONDENCE TO B. GARCIA REGARDING WILSON DEPOSITION PREPARATION |
| 4362 | KIMBERLY GROTENRATH | Paralegal | 6/12/2017 | 0.40 | $ 198.00 | $ 79.20 | FORWARD TRANSCRIPT OF DEPOSITION TO B. CARR |
| 4363 | SCOTT HAMMACK | Counsel | 6/12/2017 | 1.70 | $ 198.00 | $ 336.60 | MEET AND CONFER WITH S. WOODS, B. GARCIA REGARDING PROPOSED SETTLEMENT, FORTHCOMING DEPOSITIONS; PREP FOR SAME; CALL WITH B. GARCIA REGARDING SAME; CALL WITH M. GILL REGARDING LANGFORD DEPOSITION |
| 4364 | BRAD N. GARCIA | Counsel | 6/12/2017 | 1.10 | $ 198.00 | $ 217.80 | PREPARE FOR, PARTICIPATE IN, AND SUMMARIZE CALL WITH OPPOSING COUNSEL |
| 4365 | BRAD N. GARCIA | Counsel | 6/12/2017 | 4.10 | $ 198.00 | $ 811.80 | PREPARE FOR WILSON DEPOSITION |
| 4366 | MATTHEW GILL | Associate | 6/12/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING SETTLEMENT OFFER AND FUTURE DISCOVERY |
| 4367 | SERGEI ZASLAVSKY | Counsel | 6/12/2017 | 0.40 | $ 198.00 | $ 79.20 | SUPERVISE CLIENT MAILINGS; COMMUNICATE REGARDING DEPOSITIONS AND DEPOSITION TRAVEL |
| 4368 | BRAD N. GARCIA | Counsel | 6/12/2017 | 2.50 | $ 198.00 | $ 495.00 | TRAVEL TO CUMBERLAND |
| 4369 | SCOTT HAMMACK | Counsel | 6/13/2017 | 0.40 | $ 198.00 | $ 79.20 | CALL WITH B. GARCIA, L. LOVE REGARDING WILSON DEPOSITION PREP; CORRESPONDENCE REGARDING SAME |
| 4370 | SERGEI ZASLAVSKY | Counsel | 6/13/2017 | 1.00 | $ 198.00 | $ 198.00 | COMMUNICATE WITH POTENTIAL VENDORS AND DRAFT SUMMARY FOR TEAM; COMMUNICATE REGARDING EXPERT REPORTS AND DEPOSITIONS |
| 4371 | BRAD N. GARCIA | Counsel | 6/13/2017 | 8.40 | $ 198.00 | $ 1,663.20 | DEPOSITION DEFENSE PREPARATION |
| 4372 | LINDSEY R. LOVE | Associate | 6/13/2017 | 3.80 | $ 198.00 | $ 752.40 | DRAFT CORRESPONDENCE TO B. GARCIA REGARDING WILSON DEPOSITION PREPARATION; REVIEW BOP DOCUMENT PRODUCTIONS; DRAFT SUMMARY OF SAME FOR TEAM |
| 4373 | KIMBERLY GROTENRATH | Paralegal | 6/13/2017 | 2.60 | $ 198.00 | $ 514.80 | FORWARD TRANSCRIPT OF DEPOSITION TO KENT; PREPARATION OF PRODUCTION MATERIALS |
| 4374 | MATTHEW GILL | Associate | 6/13/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW DEPOSITION PREPARATION MATERIALS FOR K. CANNON TO PREPARE FOR LANGFORD DEPOSITION |
| 4375 | MATTHEW GILL | Associate | 6/13/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE DEPOSITION NOTICE FOR PROCUREMENT WITNESS |
| 4376 | SERGEI ZASLAVSKY | Counsel | 6/14/2017 | 0.70 | $ 198.00 | $ 138.60 | COMMUNICATE WITH EXPERTS; REVIEW EXPERT REPORT OUTLINE |
| 4377 | SCOTT HAMMACK | Counsel | 6/14/2017 | 0.10 | $ 198.00 | $ 19.80 | CORRESPONDENCE REGARDING LANGFORD DEPOSITION |
| 4378 | BRAD N. GARCIA | Counsel | 6/14/2017 | 6.00 | $ 198.00 | $ 1,188.00 | FINAL PREPARATION FOR DEPOSITION DEFENSE; DEFEND J. WILSON DEPOSITION; SUMMARIZE DEPOSITION FOR TEAM |
| 4379 | BRAD N. GARCIA | Counsel | 6/14/2017 | 2.70 | $ 198.00 | $ 534.60 | RETURN TRAVEL FROM DEPOSITION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4380 | LINDSEY R. LOVE | Associate | 6/14/2017 | 4.50 | $ 198.00 | $ 891.00 | REVIEW CANNON DEPOSITION AND DRAFT SUMMARY ON SAME; COMMUNICATE WITH M. GILL REGARDING DEPOSITION PREPARATION; REVIEW CORRESPONDENCE FROM TEAM REGARDING CASE STRATEGY |
| 4381 | MATTHEW GILL | Associate | 6/14/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW FEDERAL PROCUREMENT REGULATIONS INCLUDING FAR AND BUREAU OF PRISONS POLICY |
| 4382 | MATTHEW GILL | Associate | 6/14/2017 | 0.70 | $ 198.00 | $ 138.60 | REVISE 30B6 DEPOSITION NOTICE AND DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME |
| 4383 | MATTHEW GILL | Associate | 6/14/2017 | 1.10 | $ 198.00 | $ 217.80 | REVISE LANGFORD DEPOSITION OUTLINE |
| 4384 | MATTHEW GILL | Associate | 6/15/2017 | 1.40 | $ 198.00 | $ 277.20 | ATTEND TEAM MEETING REGARDING FUTURE DISCOVERY NEEDS, DEPOSITION OF J. LANGFORD |
| 4385 | JOHN MCDERMOTT | Associate | 6/15/2017 | 1.30 | $ 198.00 | $ 257.40 | ATTEND WEEKLY MEETING |
| 4386 | SERGEI ZASLAVSKY | Counsel | 6/15/2017 | 0.20 | $ 198.00 | $ 39.60 | COMMUNICATE REGARDING DEPOSITION DEFENSE |
| 4387 | SCOTT HAMMACK | Counsel | 6/15/2017 | 1.80 | $ 198.00 | $ 356.40 | CORRESPONDENCE REGARDING ADDITIONAL DISCOVERY; REVISE DEPOSITION NOTICE; CORRESPONDENCE REGARDING SAME; MEETING WITH M. GILL REGARDING LANGFORD DEPOSITION; ATTEND TEAM MEETING REGARDING DEPOSITION STRATEGY, EXPERT STRATEGY, ADDITIONAL DISCOVERY |
| 4388 | DAVID J. LEVISS | Partner | 6/15/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING UPCOMING 30(B)(6) DEPOSITION; CONFER WITH S. HAMMACK REGARDING SAME |
| 4389 | MATTHEW GILL | Associate | 6/15/2017 | 1.40 | $ 198.00 | $ 277.20 | CREATION OF LANGFORD DEPOSITION OUTLINE |
| 4390 | SERGEI ZASLAVSKY | Counsel | 6/15/2017 | 1.10 | $ 198.00 | $ 217.80 | PARTICIPATE IN TEAM STATUS CALL |
| 4391 | BRAD N. GARCIA | Counsel | 6/15/2017 | 1.50 | $ 198.00 | $ 297.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 4392 | KIMBERLY GROTENRATH | Paralegal | 6/15/2017 | 1.40 | $ 198.00 | $ 277.20 | PREPARATION OF DEPOSITION FOR LANGFORD |
| 4393 | SERGEI ZASLAVSKY | Counsel | 6/15/2017 | 0.50 | $ 198.00 | $ 99.00 | PREPARE FOR AND CONDUCT CALL WITH CERTIFIER EXPERT |
| 4394 | SIDDHARTH GOSWAMI | Staff Attorney | 6/15/2017 | 5.00 | $ 198.00 | $ 990.00 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST M. GILL PREPARE TO DEPOSE J. LANGFORD |
| 4395 | LINDSEY R. LOVE | Associate | 6/15/2017 | 4.70 | $ 198.00 | $ 930.60 | REVIEW CORRESPONDENCE FROM TEAM REGARDING 30(B)(6) PREP; REVIEW CORRESPONDENCE REGARDING DISCOVERY; PREPARE FOR AND ATTEND TEAM MEETING; REACH OUT TO POTENTIAL VENDORS; RESEARCH OTHER VENDORS AND CERTIFIERS |
| 4396 | MATTHEW GILL | Associate | 6/15/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SCOPE OF DEPOSITION, PREPARE FOR TEAM REGARDING SAME |
| 4397 | BRAD N. GARCIA | Counsel | 6/15/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW OUTSTANDING TASKS; DISCUSS DEPOSITION STRATEGY WITH M. GARAGIOLA |
| 4398 | MATTHEW GILL | Associate | 6/15/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW TEAM CORRESPONDENCE |
| 4399 | DAVID J. LEVISS | Partner | 6/16/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH S. HAMMACK AND WITH S. WOODS REGARDING UPCOMING 30(B)(6) DEPOSITION OF F. LANKFORD AND REGARDING ADDITIONAL DEPOSITION IN OTISVILLE |
| 4400 | BRAD N. GARCIA | Counsel | 6/16/2017 | 0.40 | $ 198.00 | $ 79.20 | DEPOSITION PREPARATION; DISCUSS SAME WITH M. GILL |
| 4401 | KIMBERLY GROTENRATH | Paralegal | 6/16/2017 | 2.70 | $ 198.00 | $ 534.60 | RESEARCH COPIES OF ROGS AND RFPS; RESEARCH SUBPOENA REQUEST; CONTACT FACILITIES TO SET UP CONFERENCE CALLS; PREPARATION FOR DEPOSITION OF LANGFORD |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4402 | LINDSEY R. LOVE | Associate | 6/16/2017 | 2.30 | $ 198.00 | $ 455.40 | RESEARCH POTENTIAL THIRD PARTY WITNESSES AND DISCUSS SAME WITH B. GARCIA; CORRESPOND WITH POTENTIAL THIRD PARTY WITNESSES; CORRESPOND WITH TEAM ON CASE STRATEGY; CORRESPOND WITH EXPERT WITNESS REGARDING EXPERT AGREEMENT; REVIEW/ANALYZE DOCUMENTS |
| 4403 | MATTHEW GILL | Associate | 6/16/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING RESPONSE TO OPPOSING COUNSEL ON SCOPE OF DEPOSITION |
| 4404 | MATTHEW GILL | Associate | 6/16/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW DOCUMENTS COLLECTED REGARDING J. LANGFORD PERSONAL FILE |
| 4405 | MATTHEW GILL | Associate | 6/16/2017 | 1.20 | $ 198.00 | $ 237.60 | REVIEW DOCUMENTS IN PREPARATION FOR LANGFORD DEPOSITION |
| 4406 | MATTHEW GILL | Associate | 6/16/2017 | 2.50 | $ 198.00 | $ 495.00 | REVISE LANGFORD DEPOSITION OUTLINE |
| 4407 | SCOTT HAMMACK | Counsel | 6/16/2017 | 1.40 | $ 198.00 | $ 277.20 | REVISE LANGFORD DEPOSITION OUTLINE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING CRC DEPOSITION; CORRESPONDENCE REGARDING BOP DOCUMENT DEFICIENCIES |
| 4408 | SCOTT HAMMACK | Counsel | 6/17/2017 | 0.50 | $ 198.00 | $ 99.00 | CALL WITH M. GILL REGARDING LANGFORD DEPOSITION |
| 4409 | JOHN MCDERMOTT | Associate | 6/17/2017 | 3.10 | $ 198.00 | $ 613.80 | DRAFT CRENSHAW DEPO OUTLINE |
| 4410 | MATTHEW GILL | Associate | 6/17/2017 | 0.40 | $ 198.00 | $ 79.20 | REVISE DEPOSITION OUTLINE FOR LANGFORD CORPORATE DEPOSITION ON PROCUREMENT OF FOOD |
| 4411 | MATTHEW GILL | Associate | 6/17/2017 | 0.50 | $ 198.00 | $ 99.00 | TELEPHONE CALL WITH S. HAMMACK TO DISCUSS LANGFORD DEPOSITION OUTLINE, STRATEGY FOR QUESTIONING |
| 4412 | LINDSEY R. LOVE | Associate | 6/18/2017 | 0.80 | $ 198.00 | $ 158.40 | DRAFT 30(B)(6) NOTICE; DISCUSS SAME WITH TEAM; REVIEW CORRESPONDENCE FROM TEAM |
| 4413 | BRAD N. GARCIA | Counsel | 6/19/2017 | 2.00 | $ 198.00 | $ 396.00 | ASSIST M. GILL WITH DEPOSITION PREPARATION |
| 4414 | SERGEI ZASLAVSKY | Counsel | 6/19/2017 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE REGARDING DEPOSITION DEFENSE; REVIEW M. CRENSHAW DEPOSITION DEFENSE OUTLINE |
| 4415 | MATTHEW GILL | Associate | 6/19/2017 | 0.60 | $ 198.00 | $ 118.80 | CONFER WITH S. HAMMACK REGARDING DEPOSITION OF J. LANGFORD, STRATEGY, USE OF DOCUMENTS |
| 4416 | MATTHEW GILL | Associate | 6/19/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING TOPICS AND STRATEGY FOR LANGFORD PROCUREMENT DEPOSITION |
| 4417 | LINDSEY R. LOVE | Associate | 6/19/2017 | 3.10 | $ 198.00 | $ 613.80 | DRAFT 30(B)(6) NOTICE; DISCUSS SAME WITH TEAM; REVIEW LANGFORD DEPOSITION OUTLINE AND DISCUSS SAME WITH TEAM |
| 4418 | JOHN MCDERMOTT | Associate | 6/19/2017 | 2.60 | $ 198.00 | $ 514.80 | DRAFT CRENSHAW DEPO OUTLINE; ASSESS BOP'S DOCUMENT PRODUCTION ADEQUACY BASED ON LETTER FROM OPPOSING COUNSEL; DETERMINE WHETHER OR NOT THE BOP HAS DIVULGED THE INGREDIENTS FOR ITEMS ON ITS KOSHER MENU |
| 4419 | DAVID J. LEVISS | Partner | 6/19/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW 30(B)(6) DEPOSITION NOTICE |
| 4420 | JOHN MCDERMOTT | Associate | 6/19/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW AND REVISE CRENSHAW DEPO OUTLINE BASED ON EDITS FROM TEXT EDITING; SEND OUTLINE TO S. ZASLAVSKY FOR REVIEW |
| 4421 | MATTHEW GILL | Associate | 6/19/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW DOCUMENTS IN PREPARATION FOR LANGFORD DEPOSITION |
| 4422 | MATTHEW GILL | Associate | 6/19/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW DOCUMENTS IN PREPARATION FOR LANGFORD DEPOSITION |
| 4423 | SCOTT HAMMACK | Counsel | 6/19/2017 | 2.10 | $ 198.00 | $ 415.80 | REVISE 30(B)(6) DEPOSITION NOTICE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING LANGFORD DEPOSITION; MEETING WITH M. GILL REGARDING SAME |
| 4424 | MATTHEW GILL | Associate | 6/19/2017 | 1.10 | $ 198.00 | $ 217.80 | REVISE OUTLINE FOR J. LANGFORD DEPOSITION ON PROCUREMENT ITEMS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4425 | SCOTT HAMMACK | Counsel | 6/19/2017 | 6.10 | $ 198.00 | $ 1,207.80 | TRAVEL FROM WASHINGTON TO KANSAS CITY FOR LANGFORD DEPOSITION |
| 4426 | MATTHEW GILL | Associate | 6/19/2017 | 2.80 | $ 198.00 | $ 554.40 | TRAVEL TO KANSAS CITY TO CONDUCT 30B6 DEPOSITION |
| 4427 | MATTHEW GILL | Associate | 6/20/2017 | 4.30 | $ 198.00 | $ 851.40 | ATTEND DEPOSITION OF J. LANGFORD REGARDING GOVERNMENT PROCUREMENT REGULATIONS, BUREAU OF PRISONS FOOD SERVICE PURCHASING |
| 4428 | SCOTT HAMMACK | Counsel | 6/20/2017 | 9.90 | $ 198.00 | $ 1,960.20 | ATTEND LANGFORD DEPOSITION; TRAVEL FROM KANSAS CITY TO WASHINGTON FOR LANGFORD DEPOSITION |
| 4429 | JOHN MCDERMOTT | Associate | 6/20/2017 | 0.10 | $ 198.00 | $ 19.80 | COMMUNICATE IN-FIRM RE: BOP'S DOCUMENT PRODUCTIONS |
| 4430 | MEREDITH N. GARAGIOLA | Counsel | 6/20/2017 | 0.80 | $ 198.00 | $ 158.40 | CONFER WITH L. LOVE REGARDING DEPOSITION PREPARATION; CONFER WITH B. GARCIA REGARDING VENDOR SELECTION |
| 4431 | DAVID J. LEVISS | Partner | 6/20/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING KEY TAKEAWAYS FROM LANGFORD DEPOSITION |
| 4432 | BRAD N. GARCIA | Counsel | 6/20/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH TEAM MEMBERS REGARDING DISCOVERY |
| 4433 | MATTHEW GILL | Associate | 6/20/2017 | 0.70 | $ 198.00 | $ 138.60 | CORRESPOND WITH TEAM REGARDING LANGFORD DEPOSITION TESTIMONY+K4816 |
| 4434 | JOHN MCDERMOTT | Associate | 6/20/2017 | 0.30 | $ 198.00 | $ 59.40 | DISCUSS BOP'S DOCUMENT PRODUCTIONS WITH TEAM |
| 4435 | LINDSEY R. LOVE | Associate | 6/20/2017 | 2.20 | $ 198.00 | $ 435.60 | DRAFT EMAIL CORRESPONDENCE TO POTENTIAL THIRD PARTY DECLARANTS; DISCUSS SAME WITH TEAM; REVIEW CORRESPONDENCE FROM TEAM REGARDING DEPOSITIONS; REVISE 30(B)(6) DEPOSITION NOTICE; DISCUSS STRATEGY WITH TEAM |
| 4436 | SERGEI ZASLAVSKY | Counsel | 6/20/2017 | 0.80 | $ 198.00 | $ 158.40 | PREPARE FOR M. CRENSHAW DEPOSITION DEFENSE; COMMUNICATE REGARDING HALAL VENDORS; DRAFT SUMMARY OF CALL REGARDING HALAL VENDORS |
| 4437 | SIDDHARTH GOSWAMI | Staff Attorney | 6/20/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR DEPOSITION |
| 4438 | MATTHEW GILL | Associate | 6/20/2017 | 1.30 | $ 198.00 | $ 257.40 | TRAVEL FROM KANSAS CITY FOLLOWING DEPOSITION OF J. LANGFORD |
| 4439 | JOHN MCDERMOTT | Associate | 6/21/2017 | 1.10 | $ 198.00 | $ 217.80 | COMMUNICATE WITH C. APPEL RE: HISTORY OF THE CASE DOCUMENTS TO REVIEW; COMMUNICATE WITH K. THOMAS RE: MISSING DOCUMENTS ON RELATIVITY; DISCUSS COMMUNICATIONS WITH OPPOSING COUNSEL WITH B. GARCIA AND S. ZASLAVSKY |
| 4440 | SERGEI ZASLAVSKY | Counsel | 6/21/2017 | 0.40 | $ 198.00 | $ 79.20 | COMMUNICATE WITH HALAL VENDORS; PREPARE FOR M. CRENSHAW DEPOSITION DEFENSE |
| 4441 | LINDSEY R. LOVE | Associate | 6/21/2017 | 2.50 | $ 198.00 | $ 495.00 | COMMUNICATE WITH J. MCDERMOTT REGARDING PLAINTIFFS CONTACT INFORMATION; REVIEW LANGFORD DEPOSITION SUMMARY AND DISCUSS SAME WITH M. GILL; DISCUSS STAFFING WITH M. GARAGIOLA; CONFER WITH S. HAMMACK REGARDING DEPOSITION SCHEDULING; RESEARCH ISWA HALAL STANDARDS; DRAFT EMAILS TO POTENTIAL THIRD PARTY WITNESSES; CONFER WITH TEAM REGARDING CASE STRATEGY |
| 4442 | SCOTT HAMMACK | Counsel | 6/21/2017 | 2.30 | $ 198.00 | $ 455.40 | CORRESPONDENCE REGARDING LANGFORD DEPOSITION; CORRESPONDENCE REGARDING OTISVILLE DEPOSITIONS; CORRESPONDENCE REGARDING STATUS CONFERENCE; REVISE 30(B)(6) DEPOSITION NOTICE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4443 | DAVID J. LEVISS | Partner | 6/21/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH OMM TEAM REGARDING FOLLOW UP FROM LANGFORD DEPOSITION, STRATEGY REGARDING SETTLEMENT DISCUSSIONS AND OTISVILLE 30(B)(6) DEPOSITION |
| 4444 | KIMBERLY GROTENRATH | Paralegal | 6/21/2017 | 0.20 | $ 198.00 | $ 39.60 | LOGISTICS REGARDING CLIENT CONFERENCE CALLS WITH FACILITIES |
| 4445 | BRAD N. GARCIA | Counsel | 6/21/2017 | 1.10 | $ 198.00 | $ 217.80 | RESEARCH ALTERNATIVE CERTIFIER; CORRESPOND REGARDING DEPOSITIONS |
| 4446 | MATTHEW GILL | Associate | 6/21/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING LANGFORD DEPOSITION TESTIMONY AND TOPICS |
| 4447 | SCOTT HAMMACK | Counsel | 6/22/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND TEAM MEETING REGARDING DEPOSITION STRATEGY, EXPERT STRATEGY, SETTLEMENT STATUS |
| 4448 | MATTHEW GILL | Associate | 6/22/2017 | 0.90 | $ 198.00 | $ 178.20 | ATTEND TEAM MEETING REGARDING DEPOSITION TESTIMONY, STRATEGY FOR PROCUREMENT EXPERT REPORT |
| 4449 | CAROLYN APPEL | Associate | 6/22/2017 | 1.40 | $ 198.00 | $ 277.20 | CONFERENCE WITH B. GARCIA, M. GARAGIOLA, S. ZASLAVSKY, M. GILL, L. LOVE, AND J. MCCDERMOTT REGARDING PROCUREMENT OF HALAL FOOD AND DEPOSITION PREPARATION |
| 4450 | MATTHEW GILL | Associate | 6/22/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH J. MCDERMOTT REGARDING DEPOSITION STRATEGY |
| 4451 | JOHN MCDERMOTT | Associate | 6/22/2017 | 1.40 | $ 198.00 | $ 277.20 | COORDINATE WITH DOCUMENTS TEAM TO SEARCH FOR DOCUMENTS FOR DEPOSITION PREP |
| 4452 | KIMBERLY GROTENRATH | Paralegal | 6/22/2017 | 0.10 | $ 198.00 | $ 19.80 | FACILITATE LOGISTICS REGARDING CLIENT CALLS WITH FACILITIES |
| 4453 | SERGEI ZASLAVSKY | Counsel | 6/22/2017 | 2.40 | $ 198.00 | $ 475.20 | PARTICIPATE IN TEAM MEETING; PREPARE FOR M. CRENSHAW DEPOSITION DEFENSE |
| 4454 | MEREDITH N. GARAGIOLA | Counsel | 6/22/2017 | 1.60 | $ 198.00 | $ 316.80 | PARTICIPATE IN WEEKLY TEAM MEETING; CONFER WITH B. GARCIA REGARDING STRATEGY AND WORK PLAN FOR ORAL ARGUMENT |
| 4455 | BRAD N. GARCIA | Counsel | 6/22/2017 | 1.10 | $ 198.00 | $ 217.80 | PREPARE AGENDA FOR MEETING; PARTICIPATE IN TEAM MEETING |
| 4456 | LINDSEY R. LOVE | Associate | 6/22/2017 | 2.10 | $ 198.00 | $ 415.80 | PREPARE FOR AND ATTEND TEAM MEETING; DRAFT SUMMARY OF UPCOMING AGENDA; COMMUNICATE WITH C. APPEL REGARDING BACKGROUND ON CASE; COMMUNICATE WITH J. MCDERMOTT ON CASE STRATEGY |
| 4457 | CAROLYN APPEL | Associate | 6/22/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND ANALYZE BACKGROUND DOCUMENTS INCLUDING PRELIMINARY INJUNCTION AND AMENDED COMPLAINT |
| 4458 | SIDDHARTH GOSWAMI | Staff Attorney | 6/22/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR DEPOSITION |
| 4459 | MATTHEW GILL | Associate | 6/22/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE ON DRAFTING OF EXPERT REPORTS |
| 4460 | LINDSEY R. LOVE | Associate | 6/23/2017 | 1.10 | $ 198.00 | $ 217.80 | PREPARE FILES FOR SENDING TO J. WILSON; CORRESPOND WITH TEAM REGARDING STRATEGY FOR UPCOMING DEPOSITIONS; REVIEW EXEMPLAR OUTLINES FOR UPCOMING DEPOSITIONS |
| 4461 | SERGEI ZASLAVSKY | Counsel | 6/23/2017 | 4.80 | $ 198.00 | $ 950.40 | PREPARE FOR M. CRENSHAW DEPOSITION DEFENSE |
| 4462 | JOHN MCDERMOTT | Associate | 6/23/2017 | 0.90 | $ 198.00 | $ 178.20 | PULL QUOTES FROM STILTNER TESTIMONY; DISCUSS CRENSHAW DEPOSITION WITH S. ZASLAVSKY; COORDINATE RELATIVITY SEARCHES WITH S. GOSWAMI |
| 4463 | CAROLYN APPEL | Associate | 6/23/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW DOCUMENTS REGARDING PRELIMINARY INJUNCTION |
| 4464 | SERGEI ZASLAVSKY | Counsel | 6/24/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW DOCUMENTS PERTINENT TO CERTIFIER EXPERT REPORT; DRAFT OUTLINE FOR CERTIFIER EXPERT REPORT; PREPARE FOR M. CRENSHAW DEPOSITION DEFENSE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4465 | BRAD N. GARCIA | Counsel | 6/25/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW CLIENT CORRESPONDENCE |
| 4466 | SERGEI ZASLAVSKY | Counsel | 6/25/2017 | 7.00 | $ 198.00 | $ 1,386.00 | TRAVEL TO USP FLORENCE FOR M. CRENSHAW DEPOSITION PREPARATION; PREPARE FOR M. CRENSHAW DEPOSITION DEFENSE |
| 4467 | JOHN MCDERMOTT | Associate | 6/26/2017 | 4.10 | $ 198.00 | $ 811.80 | COMMUNICATE WITH S. HAMMACK RE: LETTER TO OPPOSING COUNSEL; REVISE AND UPDATE LETTER TO OPPOSING COUNSEL; DETERMINE WHICH RFP RESPONSES FROM THE BOP THAT PLAINTIFFS ARE MISSING BY COMPARING DEFENDANT'S RFP RESPONSES WITH DEFENDANT'S PRODUCED BATES NUMBERS |
| 4468 | KIMBERLY GROTENRATH | Paralegal | 6/26/2017 | 0.20 | $ 198.00 | $ 39.60 | FACILITATE LOGISTICS OF CONFERENCE CALL WITH CLIENTS AND FACILITIES |
| 4469 | SERGEI ZASLAVSKY | Counsel | 6/26/2017 | 6.50 | $ 198.00 | $ 1,287.00 | PREPARE M. CRENSHAW FOR DEPOSITION; REVIEW MATERIAL PERTINENT TO DEPOSITION DEFENSE |
| 4470 | LINDSEY R. LOVE | Associate | 6/26/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW CORRESPONDENCE FROM TEAM AND SCHEDULE MEETINGS |
| 4471 | SCOTT HAMMACK | Counsel | 6/26/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE LETTER REGARDING CRC DOCUMENTS; CORRESPONDENCE REGARDING SAME |
| 4472 | SERGEI ZASLAVSKY | Counsel | 6/27/2017 | 10.00 | $ 198.00 | $ 1,980.00 | DEFEND DEPOSITION OF M. CRENSHAW; TRAVEL FROM DEPOSITION |
| 4473 | MEREDITH N. GARAGIOLA | Counsel | 6/27/2017 | 0.70 | $ 198.00 | $ 138.60 | DRAFT AND REVISE SECURITY OUTLINE |
| 4474 | KIMBERLY GROTENRATH | Paralegal | 6/27/2017 | 0.20 | $ 198.00 | $ 39.60 | FACILITATE LOGISTICS OF CONFERENCE CALL WITH CLIENTS AND FACILITIES |
| 4475 | LINDSEY R. LOVE | Associate | 6/27/2017 | 2.80 | $ 198.00 | $ 554.40 | PREPARE FOR AND ATTEND TEAM MEETING; DRAFT SUMMARY OF UPCOMING AGENDA; COMMUNICATE WITH C. APPEL REGARDING BACKGROUND ON CASE; COMMUNICATE WITH J. MCDERMOTT ON CASE STRATEGY |
| 4476 | JOHN MCDERMOTT | Associate | 6/27/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW BOP PRODUCTIONS TO DETERMINE WHETHER PLAINTIFFS ARE MISSING ANY PRODUCTIONS AND/OR DOCUMENTS FROM THE BOP; EDIT LETTER TO OPPOSING COUNSEL; CONFER WITH S. HAMMACK ABOUT LETTER TO OPPOSING COUNSEL |
| 4477 | BRAD N. GARCIA | Counsel | 6/27/2017 | 5.10 | $ 198.00 | $ 1,009.80 | REVIEW DEPOSITION TRANSCRIPTS AND ANALYZE PROCUREMENT ISSUES |
| 4478 | SCOTT HAMMACK | Counsel | 6/27/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE LETTER REGARDING DOCUMENT DEFICIENCIES; CORRESPONDENCE REGARDING SAME |
| 4479 | BRAD N. GARCIA | Counsel | 6/28/2017 | 1.50 | $ 198.00 | $ 297.00 | ASSESS PROCUREMENT ISSUES |
| 4480 | MATTHEW GILL | Associate | 6/28/2017 | 0.70 | $ 198.00 | $ 138.60 | ATTEND TEAM CALL REGARDING PRELIMINARY INJUNCTION HEARING AND ORAL ARGUMENT |
| 4481 | SCOTT HAMMACK | Counsel | 6/28/2017 | 1.70 | $ 198.00 | $ 336.60 | CALL WITH OMM TEAM REGARDING STRATEGY FOR HEARING ON PRELIMINARY INJUNCTION, STATUS CONFERENCE; CORRESPONDENCE REGARDING SAME; MEETING WITH M. GARAGIOLA REGARDING SAME; CORRESPONDENCE REGARDING CRC DEPOSITIONS |
| 4482 | SERGEI ZASLAVSKY | Counsel | 6/28/2017 | 1.00 | $ 198.00 | $ 198.00 | COMMUNICATE WITH TEAM REGARDING M. CRENSHAW DEPOSITION AND UPCOMING ORAL ARGUMENT; COMMUNICATE WITH TEAM REGARDING DEPOSITION TRANSCRIPTS; COMMUNICATE WITH CERTIFICATION EXPERT |
| 4483 | CAROLYN APPEL | Associate | 6/28/2017 | 0.80 | $ 198.00 | $ 158.40 | CONFERENCE WITH D. LEVISS, M. GARAGIOLA, S. HAMMACK, S. ZASLAVSKY, M. GILL, AND K. GROTENRATH |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4484 | MEREDITH N. GARAGIOLA | Counsel | 6/28/2017 | 1.50 | $ 198.00 | $ 297.00 | CONFER WITH S. HAMMACK AND B. GARCIA REGARDING WORK PLAN AND STRATEGY FOR ORAL ARGUMENT FOR PRELIMINARY INJUNCTION AND MOTION TO DISMISS; TELEPHONIC CONFERENCE WITH TEAM REGARDING STRATEGY AND WORK PLAN FOR ORAL ARGUMENT AND STATUS CONFERENCE |
| 4485 | JOHN MCDERMOTT | Associate | 6/28/2017 | 1.90 | $ 198.00 | $ 376.20 | CONFER WITH TEAM RE: MISSING PRODUCTIONS FROM THE BOP; REVIEW ORDER FROM COURT RE: ORAL ARGUMENT; DISCUSS ORAL ARGUMENT AND UPCOMING STATUS CONFERENCE WITH TEAM |
| 4486 | DAVID J. LEVISS | Partner | 6/28/2017 | 1.40 | $ 198.00 | $ 277.20 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR ORAL ARGUMENT ON PRELIMINARY INJUNCTION AND MOTION TO DISMISS; CONFER WITH OMM TEAM REGARDING M. CRENSHAW DEPOSITION AND REGARDING STRATEGY FOR ORAL ARGUMENT ON PRELIMINARY INJUNCTION AND MOTION TO DISMISS |
| 4487 | BRAD N. GARCIA | Counsel | 6/28/2017 | 1.20 | $ 198.00 | $ 237.60 | DISCUSS ORAL ARGUMENT STRATEGY AND PLAN FOR SAME |
| 4488 | LINDSEY R. LOVE | Associate | 6/28/2017 | 4.70 | $ 198.00 | $ 930.60 | DRAFT DEPOSITION OUTLINE |
| 4489 | KIMBERLY GROTENRATH | Paralegal | 6/28/2017 | 0.10 | $ 198.00 | $ 19.80 | FACILITATE LOGISTICS OF CONFERENCE CALL WITH CLIENTS AND FACILITIES |
| 4490 | SIDDHARTH GOSWAMI | Staff Attorney | 6/28/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR 30(B)(6) DEPOSITION |
| 4491 | MATTHEW GILL | Associate | 6/28/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW DEPOSITION TRANSCRIPTS ON PROCEDURAL PROCESS REQUIREMENTS |
| 4492 | MARLA A. KELLY | Staff Attorney | 6/28/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW MATERIALS AND PREPARE SAVED SEARCH RELATED TO CRC DOCUMENTS FOR USE IN PREPARATION FOR DEPOSITION |
| 4493 | MATTHEW GILL | Associate | 6/28/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING ORAL ARGUMENT ON PRELIMINARY INJUNCTION AND MOTION TO DISMISS |
| 4494 | SCOTT HAMMACK | Counsel | 6/29/2017 | 1.30 | $ 198.00 | $ 257.40 | ATTENDING STATUS CONFERENCE; CALLS WITH OMM TEAM REGARDING STATUS CONFERENCE, STRATEGY FOR HEARING ON PRELIMINARY INJUNCTION, EXPERT STRATEGY |
| 4495 | LINDSEY R. LOVE | Associate | 6/29/2017 | 4.30 | $ 198.00 | $ 851.40 | ATTEND STATUS CONFERENCE; CONFERENCE WITH B. GARCIA AND C. APPEL REGARDING UPCOMING ASSIGNMENTS; CONFERENCE WITH M. GARAGIOLA (PARTIAL) AND S. ZASLAVSKY REGARDING STRATEGY FOR DISCOVERY; DRAFT DEPOSITION OUTLINE FOR CRC DEPOSITIONS; ATTEND TEAM MEETING; DRAFT DEPOSITION OUTLINE |
| 4496 | MATTHEW GILL | Associate | 6/29/2017 | 0.50 | $ 198.00 | $ 99.00 | ATTEND TEAM MEETING REGARDING DRAFTING OF EXPERT REPORTS |
| 4497 | CAROLYN APPEL | Associate | 6/29/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFERENCE WITH B. GARGIA AND L. LOVE REGARDING RESEARCH FOR PRELIMINARY INJUNCTION |
| 4498 | CAROLYN APPEL | Associate | 6/29/2017 | 0.90 | $ 198.00 | $ 178.20 | CONFERENCE WITH J. GIRTON, B. GARGIA, S. ZASLAVSKY, M. GARAGIOLA, M. GILL, AND L. LOVE |
| 4499 | MATTHEW GILL | Associate | 6/29/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH TEAM REGARDING NEEDS FOR PROCUREMENT DEPOSITIONS AND LANGFORD DEPOSITION ADMISSIONS |
| 4500 | MATTHEW GILL | Associate | 6/29/2017 | 1.20 | $ 198.00 | $ 237.60 | DRAFT OUTLINE OF BOP ARGUMENTS AGAINST COMPELLING INTEREST IN PROCUREMENT REGULATION OBSTACLES |
| 4501 | KIMBERLY GROTENRATH | Paralegal | 6/29/2017 | 0.10 | $ 198.00 | $ 19.80 | FACILITATE LOGISTICS OF CONFERENCE CALL WITH CLIENTS AND FACILITIES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4502 | SERGEI ZASLAVSKY | Counsel | 6/29/2017 | 2.90 | $ 198.00 | $ 574.20 | PARTICIPATE IN STATUS CONFERENCE AND FOLLOW-UP TEAM DISCUSSION; PARTICIPATE IN TEAM MEETING REGARDING CASE STRATEGY AND ONGOING WORKSTREAMS; COMMUNICATE WITH TEAM REGARDING THIRD PARTY DISCOVERY; REVIEW AND PRODUCE M. CRENSHAW DOCUMENT PERTAINING TO HARAM AND HALAL INGREDIENTS |
| 4503 | DAVID J. LEVISS | Partner | 6/29/2017 | 0.10 | $ 198.00 | $ 19.80 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE ON DISCOVERY AND TEAM MEETING TO FOLLOW-UP FOR SAME; CONFER WITH M. GARAGIOLA REGARDING STRATEGY FOR ORAL ARGUMENT ON PRELIMINARY INJUNCTION MOTION |
| 4504 | MEREDITH N. GARAGIOLA | Counsel | 6/29/2017 | 1.10 | $ 198.00 | $ 217.80 | PARTICIPATE IN WEEKLY TEAM MEETING; CONFER WITH L. LOVE REGARDING DEPOSITION WORK PLAN AND STRATEGY |
| 4505 | JOHN MCDERMOTT | Associate | 6/29/2017 | 2.50 | $ 198.00 | $ 495.00 | PREPARE FOR AND ATTEND STATUS CONFERENCE |
| 4506 | SIDDHARTH GOSWAMI | Staff Attorney | 6/29/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR DEPOSITION |
| 4507 | MATTHEW GILL | Associate | 6/29/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW LANGFORD TRANSCRIPT TO PREPARE OUTLINE ON PROCUREMENT ISSUES |
| 4508 | MARLA A. KELLY | Staff Attorney | 6/29/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW MATERIALS AND UPDATE SAVED SEARCH RELATED TO CRC DOCUMENTS FOR USE IN PREPARATION FOR DEPOSITION |
| 4509 | JOHN MCDERMOTT | Associate | 6/29/2017 | 0.50 | $ 198.00 | $ 99.00 | REVISE AND UPDATE LETTER TO OPPOSING COUNSEL |
| 4510 | BRAD N. GARCIA | Counsel | 6/29/2017 | 3.60 | $ 198.00 | $ 712.80 | TEAM STRATEGY DISCUSSIONS; REVIEW PROCUREMENT TESTIMONY AND STRATEGY; PLAN FOR ORAL ARGUMENT |
| 4511 | SCOTT HAMMACK | Counsel | 6/30/2017 | 1.00 | $ 198.00 | $ 198.00 | CALL WITH S. WOOD, L. LOVE REGARDING CRC DEPOSITIONS; CALL WITH L. LOVE REGARDING SAME; REVISE LETTER REGARDING DOCUMENT DEFICIENCIES; CORRESPONDENCE REGARDING REQUEST FOR RESCHEDULING ARGUMENT ON PRELIMINARY INJUNCTION MOTION; REVIEW DRAFT MOTION REGARDING SAME |
| 4512 | SERGEI ZASLAVSKY | Counsel | 6/30/2017 | 5.00 | $ 198.00 | $ 990.00 | COMMUNICATE WITH HALAL SUPPLIERS; RESEARCH AND DRAFT SECTIONS OF CERTIFIER EXPERT REPORT; REVIEW SUPPLIERS' WEBSITES |
| 4513 | DAVID J. LEVISS | Partner | 6/30/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR UPCOMING DEPOSITIONS AND ORAL ARGUMENT ON PI MOTION; REVISE MOTION FOR BRIEF CONTINUANCE OF HEARING ON PENDING MOTIONS |
| 4514 | MEREDITH N. GARAGIOLA | Counsel | 6/30/2017 | 3.20 | $ 198.00 | $ 633.60 | DRAFT AND REVISE SECURITY REPORT OUTLINE; CONFER WITH B. GARCIA REGARDING STRATEGY AND WORK PLAN FOR ORAL ARGUMENT POSTPONEMENT |
| 4515 | LINDSEY R. LOVE | Associate | 6/30/2017 | 4.50 | $ 198.00 | $ 891.00 | DRAFT DEPOSITION OUTLINE; COMMUNICATE WITH TEAM ON SAME; REVIEW DOCUMENTS; COMMUNICATE WITH THIRD PARTIES |
| 4516 | JOHN MCDERMOTT | Associate | 6/30/2017 | 1.60 | $ 198.00 | $ 316.80 | DRAFT MOTION TO CONTINUE HEARING; COORDINATE WITH COURT SERVICES RE: FILING THE MOTION; COMMUNICATE WITH B. GARCIA RE: THE MOTION; REVIEW AND SEND LETTER TO OPPOSING COUNSEL |
| 4517 | KIMBERLY GROTENRATH | Paralegal | 6/30/2017 | 0.10 | $ 198.00 | $ 19.80 | FACILITATE LOGISTICS OF CONFERENCE CALL WITH CLIENTS AND FACILITIES |
| 4518 | BRAD N. GARCIA | Counsel | 6/30/2017 | 1.90 | $ 198.00 | $ 376.20 | ORAL ARGUMENT STRATEGY; CONTACT COURT AND SUBMIT MOTION FOR CONTINUANCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4519 | SIDDHARTH GOSWAMI | Staff Attorney | 6/30/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR DEPOSITION |
| 4520 | CAROLYN APPEL | Associate | 6/30/2017 | 4.10 | $ 198.00 | $ 811.80 | REVIEW AND ANALZYE MOTION TO DISMISS AND PRELIMINARY INJUNCTION AND CORRESPONDING ANSWERS IN PREPARATION FOR ORAL ARGUMENT IN SUPPORT OF PRELIMINARY INJUNCTION |
| 4521 | SERGEI ZASLAVSKY | Counsel | 7/1/2017 | 3.30 | $ 198.00 | $ 653.40 | RESEARCH AND DRAFT SECTIONS OF CERTIFIER EXPERT REPORT |
| 4522 | SERGEI ZASLAVSKY | Counsel | 7/2/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW AND ANALYZE PROTECTIVE ORDER |
| 4523 | JOHN MCDERMOTT | Associate | 7/3/2017 | 0.60 | $ 198.00 | $ 118.80 | COORDINATE RE-FILING OF MOTION FOR CONTINUANCE |
| 4524 | SCOTT HAMMACK | Counsel | 7/3/2017 | 0.10 | $ 198.00 | $ 19.80 | CORRESPONDENCE REGARDING CORRECTED FILING REGARDING MOVING DATE OF ARGUMENT |
| 4525 | SERGEI ZASLAVSKY | Counsel | 7/3/2017 | 4.20 | $ 198.00 | $ 831.60 | RESEARCH AND DRAFT CERTIFIER EXPERT REPORT; REVIEW DEPOSITIONS AND DOCUMENTS RELEVANT TO CERTIFIER EXPERT REPORT |
| 4526 | CAROLYN APPEL | Associate | 7/3/2017 | 1.80 | $ 198.00 | $ 356.40 | REVIEW AND ANALZYE LEGAL RESEARCH IN PREPARATION FOR ORAL ARGUMENT REGARDING PRELIMINARY INJUNCTION |
| 4527 | SERGEI ZASLAVSKY | Counsel | 7/4/2017 | 3.90 | $ 198.00 | $ 772.20 | RESEARCH AND DRAFT CERTIFIER EXPERT REPORT; REVIEW DEPOSITIONS AND DOCUMENTS RELEVANT TO CERTIFIER EXPERT REPORT; PREPARED MATERIALS CONSIDERED LIST AND AGGREGATE DOCUMENT FOR MATERIALS CONSIDERED LIST FOR CERTIFIER EXPERT REPORT |
| 4528 | LINDSEY R. LOVE | Associate | 7/4/2017 | 7.30 | $ 198.00 | $ 1,445.40 | REVISE DEPOSITION OUTLINE FOR RABBI RICHTER |
| 4529 | SCOTT HAMMACK | Counsel | 7/5/2017 | 0.70 | $ 198.00 | $ 138.60 | CORRESPONDENCE REGARDING EXPERT DEADLINES; CORRESPONDENCE REGARDING TAAZA FRESH SUBMISSION; REVIEW LETTER REGARDING CRC DEPOS |
| 4530 | MEREDITH N. GARAGIOLA | Counsel | 7/5/2017 | 1.70 | $ 198.00 | $ 336.60 | DRAFT AND REVISE PI SUPPLEMENT OUTLINE |
| 4531 | LINDSEY R. LOVE | Associate | 7/5/2017 | 9.30 | $ 198.00 | $ 1,841.40 | DRAFT DEPOSITION OUTLINE FOR PROCUREMENT EXPERT; REVIEW CORRESPONDENCE FROM BOP REGARDING UPCOMING DEPOSITIONS; DRAFT SUMMARY OF SAME; DRAFT RESPONSE TO SAME REGARDING UPCOMING DEPOSITIONS |
| 4532 | SIDDHARTH GOSWAMI | Staff Attorney | 7/5/2017 | 2.90 | $ 198.00 | $ 574.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR 30(B)(6) DEPOSITION |
| 4533 | CAROLYN APPEL | Associate | 7/5/2017 | 3.10 | $ 198.00 | $ 613.80 | REVIEW AND ANALZYE LEGAL RESEARCH IN PREPARATION FOR ORAL ARGUMENT REGARDING PRELIMINARY INJUNCTION |
| 4534 | SERGEI ZASLAVSKY | Counsel | 7/5/2017 | 2.70 | $ 198.00 | $ 534.60 | REVIEW AND EDIT DRAFT CERTIFICATION EXPERT REPORT; COMMUNICATE WITH OPPOSING COUNSEL REGARDING DEPOSITION TRANSCRIPTS; REVIEW LOCAL RULES AND MODEL CASE MANAGEMENT PLANS; REVIEW CIVIL PROCEDURE RULES PERTAINING TO EXPERT REPORTS; COMMUNICATE WITH VENDORS AND CERTIFIERS |
| 4535 | MATTHEW GILL | Associate | 7/5/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING PROCUREMENT EXPERT ARGUMENTS, POTENTIAL REPORT |
| 4536 | MATTHEW GILL | Associate | 7/6/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND TEAM MEETING REGARDING DRAFTING OF EXPERT REPORT, UPCOMING DEPOSITION ON KOSHER FOOD ACQUISITIONS |
| 4537 | JOHN MCDERMOTT | Associate | 7/6/2017 | 1.50 | $ 198.00 | $ 297.00 | ATTEND WEEKLY TEAM MEETING |
| 4538 | CAROLYN APPEL | Associate | 7/6/2017 | 1.00 | $ 198.00 | $ 198.00 | CONFERENCE WITH J. GIRTON, B. GARGIA, S. ZASLAVSKY, M. GARAGIOLA, M. GILL, AND L. LOVE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4539 | MATTHEW GILL | Associate | 7/6/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH L. LOVE REGARDING QUARTERLY PROCUREMENT OF CRC KOSHER FOOD |
| 4540 | MATTHEW GILL | Associate | 7/6/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH L. LOVE REGARDING QUARTERLY PROCUREMENT OF CRC KOSHER FOOD, OUTLINE OF DEPOSITIONS FOR KOSHER PROCUREMENT AT OTISVILLE |
| 4541 | MARLA A. KELLY | Staff Attorney | 7/6/2017 | 8.10 | $ 198.00 | $ 1,603.80 | CRAFT, EXECUTE, AND REVIEW SEARCHES IN THE DATABASE TO FIND DOCUMENTS FOR POTENTIAL USE IN THE RICHTER AND CHURCHILL DEPOSITIONS |
| 4542 | CAROLYN APPEL | Associate | 7/6/2017 | 3.30 | $ 198.00 | $ 653.40 | DRAFT AND REVISE LEGAL RESEARCH FOR UPCOMING ORAL ARGUMENT REGARDING PRELIMINARY INJUNCTION |
| 4543 | MEREDITH N. GARAGIOLA | Counsel | 7/6/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT AND REVISE SECURITY ISSUES OUTLINE |
| 4544 | SCOTT HAMMACK | Counsel | 7/6/2017 | 1.40 | $ 198.00 | $ 277.20 | MEET WITH TEAM REGARDING EXPERT STRATEGY, CRC DEPOSITIONS; CORRESPONDENCE REGARDING KENT DEPOSITION TRANSCRIPT |
| 4545 | SERGEI ZASLAVSKY | Counsel | 7/6/2017 | 4.00 | $ 198.00 | $ 792.00 | PARTICIPATE IN TEAM STRATEGY MEETING; RESEARCH AND DRAFT SUPPLEMENTAL DISCOVERY RESPONSES; COMMUNICATE WITH OPPOSING COUNSEL AND TEAM REGARDING DEPOSITION TRANSCRIPTS |
| 4546 | KIMBERLY GROTENRATH | Paralegal | 7/6/2017 | 0.70 | $ 198.00 | $ 138.60 | PREPARATION FOR 30(B)(6) DEPOSITIONS |
| 4547 | LINDSEY R. LOVE | Associate | 7/6/2017 | 8.70 | $ 198.00 | $ 1,722.60 | PREPARE FOR AND ATTEND TEAM MEETING; REVISE 30(B)(6) DEPOSITION NOTICE; DRAFT CORRESPONDENCE TO S. WOODS REGARDING 30(B)(6) DEPOSITIONS; DRAFT/REVISE 30(B)(6) DEPOSITION OUTLINE FOR PROCUREMENT EXPERT; DISCUSS SAME WITH TEAM |
| 4548 | CAROLYN APPEL | Associate | 7/6/2017 | 1.20 | $ 198.00 | $ 237.60 | RESEARCH AND DRAFT SUBPOENA FOR DOCUMENTS FROM THE WASHINGTON STATE DEPARTMENT OF CORRECTIONS |
| 4549 | MATTHEW GILL | Associate | 7/6/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE ON DRAFTING OF EXPERT REPORTS |
| 4550 | DAVID J. LEVISS | Partner | 7/7/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH OMM TEAM REGARDING PROCUREMENT EXPERT AGREEMENT AND REGARDING POTENTIAL SUPPLEMENTAL BRIEF TO PI RECORD AND REGARDING SECURITY EXPERT OPINION |
| 4551 | MEREDITH N. GARAGIOLA | Counsel | 7/7/2017 | 1.60 | $ 198.00 | $ 316.80 | DRAFT AND REVISE SECURITY PROOF POINTS DOCUMENT |
| 4552 | JOHN MCDERMOTT | Associate | 7/7/2017 | 3.00 | $ 198.00 | $ 594.00 | DRAFT THIRD PARTY SUBPOENAS |
| 4553 | MARLA A. KELLY | Staff Attorney | 7/7/2017 | 9.40 | $ 198.00 | $ 1,861.20 | EXECUTE, AND REVIEW SEARCHES IN THE DATABASE TO FIND DOCUMENTS FOR POTENTIAL USE IN THE RICHTER AND CHURCHILL DEPOSITIONS; EDIT DEPOSITION OUTLINE TO INCORPORATE ADDITIONAL DOCUMENTS.  PREPARE MATERIALS FOR RICHTER AND CHURCHILL DEPOSITION |
| 4554 | KIMBERLY GROTENRATH | Paralegal | 7/7/2017 | 0.20 | $ 198.00 | $ 39.60 | PREPARATION FOR 30(B)(6) DEPOSITIONS |
| 4555 | SIDDHARTH GOSWAMI | Staff Attorney | 7/7/2017 | 10.60 | $ 198.00 | $ 2,098.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR 30(B)(6) DEPOSITION |
| 4556 | CAROLYN APPEL | Associate | 7/7/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW AND ANALYZE RECENT SUPREME COURT CASE REGARDING FREE EXERCISE AND ESTABLISHMENT CLAUSE |
| 4557 | SERGEI ZASLAVSKY | Counsel | 7/7/2017 | 3.00 | $ 198.00 | $ 594.00 | REVIEW K. STILTNER DEPOSITION TRANSCRIPT; REVIEW CI INDUSTRIES SUBPOENA; REVIEW AND COMMENT ON PROCUREMENT ISSUES OUTLINE |
| 4558 | MATTHEW GILL | Associate | 7/7/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE ON PROCUREMENT REPORT DRAFT, INFORMATION SOUGHT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4559 | LINDSEY R. LOVE | Associate | 7/7/2017 | 11.30 | $ 198.00 | $ 2,237.40 | REVISE 30(B)(6) DEPOSITION OUTLINES; REVISE EXPERT REPORT; REVISE SUMMARY JUDGMENT OUTLINE; DRAFT SUBPOENA FOR THIRD PARTY; CONFERENCE WITH TEAM REGARDING SAME |
| 4560 | SCOTT HAMMACK | Counsel | 7/7/2017 | 4.90 | $ 198.00 | $ 970.20 | REVISE LETTER REGARDING CRC DEPOSITIONS; REVISE AMENDED DEPOSITION NOTICE; CORRESPONDENCE REGARDING CRC DEPOSITIONS; REVISE CRC DEPOSITION OUTLINES; REVIEW OUTLINE OF SECURITY-RELATED ARGUMENTS; REVISE DRAFT CERTIFIER EXPERT REPORT |
| 4561 | MATTHEW GILL | Associate | 7/7/2017 | 2.10 | $ 198.00 | $ 415.80 | REVISE MSJ PROCUREMENT ARGUMENTS OUTLINE |
| 4562 | SERGEI ZASLAVSKY | Counsel | 7/8/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW K. STILTNER DEPOSITION TRANSCRIPT; COMMUNICATE WITH TEAM REGARDING EXPERT REPORTS AND RELEVANT DEPOSITION TESTIMONY; COMMUNICATE WITH HALAL EXPERTS AND CERTIFIERS; REVIEW EXPERT REPORT DRAFT |
| 4563 | MATTHEW GILL | Associate | 7/8/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING PROCUREMENT EXPERT DRAFT REPORT, TESTIMONY OF K. CANNON |
| 4564 | DAVID J. LEVISS | Partner | 7/9/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH OMM TEAM REGARDING OUTLINE FOR PROCUREMENT EXPERT OPINION |
| 4565 | SERGEI ZASLAVSKY | Counsel | 7/9/2017 | 3.10 | $ 198.00 | $ 613.80 | PREPARE FOR AND PARTICIPATE IN CALL WITH CERTIFICATION EXPERT; SEND MATERIALS TO CERTIFICATION EXPERT; COMMUNICATE WITH TEAM REGARDING EXPERT REPORTS AND RELEVANT DEPOSITION TESTIMONY; REVIEW AND REVISE WASHINGTON DOC SUBPOENA |
| 4566 | SIDDHARTH GOSWAMI | Staff Attorney | 7/9/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST S. ZASLAVSKY PREPARE FOR 30(B)(6) DEPOSITION |
| 4567 | LINDSEY R. LOVE | Associate | 7/9/2017 | 8.30 | $ 198.00 | $ 1,643.40 | REVIEW/REVISE RICHTER DEPOSITION OUTLINE |
| 4568 | MATTHEW GILL | Associate | 7/9/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW TEAM CORRESPONDENCE REGARDING PROCUREMENT EXPERT DRAFT REPORT, INTERVIEW |
| 4569 | SCOTT HAMMACK | Counsel | 7/9/2017 | 1.20 | $ 198.00 | $ 237.60 | REVISE DRAFT CERTIFIER EXPERT REPORT; CORRESPONDENCE REGARDING SAME; REVISE DRAFT PROCUREMENT PROOF POINTS DOCUMENT |
| 4570 | SCOTT HAMMACK | Counsel | 7/10/2017 | 2.30 | $ 198.00 | $ 455.40 | CALL WITH N. HARTLAND, L. LOVE, M. GILL REGARDING PREPARATION OF PROCUREMENT EXPERT REPORT; CALL WITH L. LOVE REGARDING PREPARATION FOR CRC DEPOSITIONS; REVISE DEPOSITION OUTLINES |
| 4571 | MATTHEW GILL | Associate | 7/10/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH L. LOVE REGARDING OUTLINE OF PROCUREMENT REPORT, OTISVILLE DEPOSITION ON PROCUREMENT TOPICS |
| 4572 | MEREDITH N. GARAGIOLA | Counsel | 7/10/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT AND REVISE SECURITY OUTLINE |
| 4573 | KIMBERLY GROTENRATH | Paralegal | 7/10/2017 | 2.30 | $ 198.00 | $ 455.40 | PREPARATION OF MATERIALS FOR ORAL ARGUMENT |
| 4574 | LINDSEY R. LOVE | Associate | 7/10/2017 | 9.30 | $ 198.00 | $ 1,841.40 | PREPARE FOR AND ATTEND TELECONFERENCE WITH PROCUREMENT EXPERT; CONFERENCE WITH M. GILL AND S. HAMMACK REGARDING SAME; CONFERENCE WITH TEAM REGARDING STAFFING AVAILABILITY; DRAFT PROCUREMENT EXPERT OUTLINE; CONFERENCE WITH M. COBB REGARDING ASSIGNMENTS AND BACKGROUND ON CASE; DRAFT EMAIL TO M. COBB ON SAME; DRAFT EMAIL TO TEAM REGARDING STRATEGY FOR DISCOVERY; PREPARE EXHIBITS FOR DEPOSITION; REVISE DEPOSITION OUTLINE |
| 4575 | MARLA A. KELLY | Staff Attorney | 7/10/2017 | 0.30 | $ 198.00 | $ 59.40 | PREPARE MATERIALS FOR USE IN RICHTER DEPOSITION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4576 | MARLA A. KELLY | Staff Attorney | 7/10/2017 | 0.10 | $ 198.00 | $ 19.80 | RESPOND TO SUBSTANTIVE QUESTION REGARDING DOCUMENT FROM L. LOVE |
| 4577 | LINDSEY R. LOVE | Associate | 7/10/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW DOCUMENTS TO DETERMINE EXHIBITS FOR DEPOSITION |
| 4578 | JOHN MCDERMOTT | Associate | 7/10/2017 | 1.00 | $ 198.00 | $ 198.00 | REVISE AND REDRAFT THIRD PARTY DISCOVERY SUBPOENAS |
| 4579 | MATTHEW GILL | Associate | 7/10/2017 | 0.50 | $ 198.00 | $ 99.00 | REVISE PROCUREMENT EXPERT REPORT OUTLINE REGARDING GOVERNMENT IDENTIFIED OBSTACLES TO PURCHASING |
| 4580 | MATTHEW GILL | Associate | 7/10/2017 | 0.70 | $ 198.00 | $ 138.60 | TELEPHONE CALL WITH PROCUREMENT EXPERT, L. LOVE AND S. HAMMACK |
| 4581 | MARY COBB | Staff Attorney | 7/11/2017 | 0.70 | $ 198.00 | $ 138.60 | CONFERENCE INTERNAL WITH L. LOVE REGARDING CASE BACKGROUND AND ASSIGNMENTS; REVIEW DOCUMENT REVIEW PROTOCOL |
| 4582 | MATTHEW GILL | Associate | 7/11/2017 | 1.10 | $ 198.00 | $ 217.80 | CONFER WITH L. LOVE REGARDING PROCUREMENT DEPOSITION OUTLINE, KEY FEDERAL ACQUISITION REGULATIONS PROVISIONS |
| 4583 | JOHN MCDERMOTT | Associate | 7/11/2017 | 3.40 | $ 198.00 | $ 673.20 | CORRESPOND WITH TEAM RE: CALL WITH CLIENT; CORRESPOND WITH AJAJ TEAM; REVIEW AND CIRCULATE DECISION RE: MTC; REVIEW PI DOCUMENTS FOR ORAL ARGUMENT; REVIEW CRC DOCUMENTS FOR DEPOSITION PREPARATIONS |
| 4584 | MARLA A. KELLY | Staff Attorney | 7/11/2017 | 0.40 | $ 198.00 | $ 79.20 | CRAFT, EXECUTE, AND REVIEW SEARCH IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION FROM L. LOVE |
| 4585 | KIMBERLY GROTENRATH | Paralegal | 7/11/2017 | 4.80 | $ 198.00 | $ 950.40 | PREPARATION OF CITED AND CONSIDERED MATERIALS IN THE EXPERT REPORT; PREPARATION OF MATERIALS FOR 30(B)(6) DEPOSITIONS |
| 4586 | MARLA A. KELLY | Staff Attorney | 7/11/2017 | 2.90 | $ 198.00 | $ 574.20 | PREPARE MATERIALS FOR USE IN RICHTER AND CHURCHILL DEPOSITIONS. PREPARE INDEX OF RECEIPTS PROVIDED BY BOP |
| 4587 | SERGEI ZASLAVSKY | Counsel | 7/11/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW AND EDIT CERTIFIER EXPERT REPORT; COMMUNICATE WITH K. GROTENRATH REGARDING EXPERT REPORT LOGISTICS; COMMUNICATE REGARDING ERRATA SHEETS AND SIGNATURE PAGES; IDENTIFY AND SEND RELEVANT CASE DOCUMENTS TO CERTIFIER EXPERT |
| 4588 | MATTHEW GILL | Associate | 7/11/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW LANGFORD TRANSCRIPT REGARDING PROCUREMENT PROCEDURES |
| 4589 | LINDSEY R. LOVE | Associate | 7/11/2017 | 16.00 | $ 198.00 | $ 3,168.00 | REVISE DEPOSITION OUTLINES; PREPARE FOR DEPOSITIONS; DISCUSS SAME WITH TEAM; PREPARE EXHIBITS; DISCUSS SAME WITH TEAM |
| 4590 | SCOTT HAMMACK | Counsel | 7/11/2017 | 4.90 | $ 198.00 | $ 970.20 | REVISE OUTLINE OF PROCUREMENT EXPERT REPORT; MEETINGS WITH L. LOVE REGARDING CRC DEPOSITIONS; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING CALL WITH CARR; REVIEW ORDER ON MOTION TO COMPEL; REVIEW POTENTIAL DEPOSITION EXHIBITS; TRAVEL TO NY FOR CRC DEPOSITIONS |
| 4591 | MATTHEW GILL | Associate | 7/11/2017 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CALL WITH B. CARR REGARDING LITIGATION STATUS AND STRATEGY |
| 4592 | MATTHEW GILL | Associate | 7/11/2017 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CALL WITH PROCUREMENT EXPERT N. HARTLAND |
| 4593 | SCOTT HAMMACK | Counsel | 7/12/2017 | 11.00 | $ 198.00 | $ 2,178.00 | ATTEND RICHTER AND CHURCHILL DEPOSITIONS; MEET WITH L. LOVE REGARDING SAME; TRAVEL BACK FROM NY TO DC FOR SAME |
| 4594 | MARLA A. KELLY | Staff Attorney | 7/12/2017 | 1.20 | $ 198.00 | $ 237.60 | CRAFT, EXECUTE, AND REVIEW SEARCH IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION FROM L. LOVE |
| 4595 | MEREDITH N. GARAGIOLA | Counsel | 7/12/2017 | 2.20 | $ 198.00 | $ 435.60 | DRAFT AND REVISE PRELIMINARY INJUNCTION SUPPLEMENT |
| 4596 | MATTHEW GILL | Associate | 7/12/2017 | 4.20 | $ 198.00 | $ 831.60 | DRAFT EXPERT PROCUREMENT REPORT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4597 | KIMBERLY GROTENRATH | Paralegal | 7/12/2017 | 2.50 | $ 198.00 | $ 495.00 | PREPARATION OF CONSIDERED AND CITED MATERIALS IN THE EXPERT REPORT FOR THE CERTIFIER; PREPARATION OF MATERIALS FOR THE PROCUREMENT EXPERT REPORT |
| 4598 | LINDSEY R. LOVE | Associate | 7/12/2017 | 16.00 | $ 198.00 | $ 3,168.00 | PREPARE FOR DEPOSITION; REVISE DEPOSITION OUTLINE; ATTEND DEPOSITIONS; TRAVEL FROM NYC TO DC |
| 4599 | SERGEI ZASLAVSKY | Counsel | 7/12/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW CERTIFIER EXPERT'S EDITS TO EXPERT REPORT; COMMUNICATE WITH CERTIFIER EXPERT; EDIT EXPERT REPORTS |
| 4600 | MEREDITH N. GARAGIOLA | Counsel | 7/13/2017 | 2.90 | $ 198.00 | $ 574.20 | ATTEND TEAM MEETING; DRAFT AND REVISE PRELIMINARY INJUNCTION SUPPLEMENT |
| 4601 | MATTHEW GILL | Associate | 7/13/2017 | 1.30 | $ 198.00 | $ 257.40 | ATTEND TEAM MEETING REGARDING EXPERT REPORT DRAFTING, RESULTS OF OTISVILLE 30B6 DEPOSITION |
| 4602 | JOHN MCDERMOTT | Associate | 7/13/2017 | 0.10 | $ 198.00 | $ 19.80 | COMMUNICATE WITH TEAM RE: KEY DOCUMENTS FOR ORAL ARGUMENT |
| 4603 | JOHN MCDERMOTT | Associate | 7/13/2017 | 1.60 | $ 198.00 | $ 316.80 | COMMUNICATE WITH TEAM RE: SUBPOENAS; ATTEND WEEKLY TEAM MEETING |
| 4604 | DAVID J. LEVISS | Partner | 7/13/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM TEAM REGARDING PRELIMINARY INJUNCTION STRATEGY |
| 4605 | MATTHEW GILL | Associate | 7/13/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH TEAM REGARDING DRAFTING OF EXPERT REPORT, NEED FOR PRELIMINARY INJUNCTION SUPPLEMENTAL BRIEFING |
| 4606 | MATTHEW GILL | Associate | 7/13/2017 | 4.30 | $ 198.00 | $ 851.40 | DRAFT EXPERT PROCUREMENT REPORT |
| 4607 | KIMBERLY GROTENRATH | Paralegal | 7/13/2017 | 1.80 | $ 198.00 | $ 356.40 | PREPARATION OF MATERIALS FOR ORAL ARGUMENT |
| 4608 | LINDSEY R. LOVE | Associate | 7/13/2017 | 3.00 | $ 198.00 | $ 594.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVISE TEAM TO DO LIST; DISCUSS EXPERT REPORT STRATEGY WITH TEAM |
| 4609 | MARY COBB | Staff Attorney | 7/13/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW INTERROGATORIES; CONFERENCE INTERNAL REGARDING CASE STATUS AND ASSIGNMENTS |
| 4610 | SERGEI ZASLAVSKY | Counsel | 7/13/2017 | 3.50 | $ 198.00 | $ 693.00 | REVISE AND DRAFT ADDITIONS TO CERTIFIER EXPERT REPORT; PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW CASE-RELATED EMAIL CORRESPONDENCE |
| 4611 | SCOTT HAMMACK | Counsel | 7/13/2017 | 3.10 | $ 198.00 | $ 613.80 | REVISE WASHINGTON DOC SUBPOENA; MEETING WITH OMM TEAM REGARDING CRC DEPOSITIONS, EXPERT REPORTS, THIRD-PARTY DISCOVERY; REVISING DRAFT PROCUREMENT REPORT |
| 4612 | CAROLYN APPEL | Associate | 7/13/2017 | 1.90 | $ 198.00 | $ 376.20 | TELEPHONE CONFERENCE REGARDING UDDATES ON PRELIMINARY INJUNCTION, SUMMARY JUDGMENT, AND PROCUREMENT REPORTS |
| 4613 | JOHN MCDERMOTT | Associate | 7/14/2017 | 1.10 | $ 198.00 | $ 217.80 | COMMUNICATE WITH TEAM RE: KEY DOCUMENTS FOR ORAL ARGUMENT; REVIEW AND REVISE THIRD PARTY SUBPOENAS |
| 4614 | SCOTT HAMMACK | Counsel | 7/14/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPONDENCE REGARDING EXPERT REPORTS; CORRESPONDENCE REGARDING UPDATED TASK LIST; REVIEWING REVISED SUBPOENA TO WASHINGTON DOC; CORRESPONDENCE REGARDING POTENTIAL VENDORS |
| 4615 | MEREDITH N. GARAGIOLA | Counsel | 7/14/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT AND REVISE PRELIMINARY INJUNCTON SUPPLEMENT |
| 4616 | KIMBERLY GROTENRATH | Paralegal | 7/14/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARATION OF MATERIALS FOR ORAL ARGUMENT |
| 4617 | SIDDHARTH GOSWAMI | Staff Attorney | 7/14/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST L. LOVE IN FACT DEVELOPEMENT |
| 4618 | SERGEI ZASLAVSKY | Counsel | 7/14/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW AND EDIT CERTIFIER EXPERT REPORT; COMMUNICATE WITH TEAM REGARDING SUPPLEMENTING DISCOVERY RESPONSES; COMMUNICATE WITH TEAM REGARDING VENDOR STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4619 | JOHN MCDERMOTT | Associate | 7/14/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW NEW DOCUMENTS PRODUCED BY BOP COUNSEL; REVIEW AND REVISE THIRD PARTY DISCOVERY SUBPOENAS |
| 4620 | SERGEI ZASLAVSKY | Counsel | 7/16/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW M. CRENSHAW DEPOSITION TRANSCRIPT |
| 4621 | MEREDITH N. GARAGIOLA | Counsel | 7/17/2017 | 1.10 | $ 198.00 | $ 217.80 | CONFER WITH L. LOVE AND J. MCDERMOTT REGARDING CASE STRATEGY AND WORK PLAN |
| 4622 | SCOTT HAMMACK | Counsel | 7/17/2017 | 1.20 | $ 198.00 | $ 237.60 | CORRESPOND REGARDING WASHINGTON DOC SUBPOENA; REVISE CERTIFIER EXPERT REPORT |
| 4623 | MATTHEW GILL | Associate | 7/17/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH LITIGATION TEAM REGARDING DRAFTING OF EXPERT REPORTS |
| 4624 | SERGEI ZASLAVSKY | Counsel | 7/17/2017 | 1.20 | $ 198.00 | $ 237.60 | DRAFT AND EDIT CERTIFIER EXPERT REPORT; REVIEW AND COMMUNICATE REGARDING WA DOC DISCOVERY REQUESTS |
| 4625 | JOHN MCDERMOTT | Associate | 7/17/2017 | 2.10 | $ 198.00 | $ 415.80 | PREPARE FOR AND ATTEND CALL WITH AJAJ TEAM; COMMUNICATE WITH TEAM RE: CALL; COMMUNICATE WITH K. GROTENRATH RE: DEPOSITION FACILITIES |
| 4626 | LINDSEY R. LOVE | Associate | 7/17/2017 | 4.50 | $ 198.00 | $ 891.00 | PREPARE FOR AND ATTEND TELECONFERENCE WITH PROCUREMENT EXPERT; CONFERENCE WITH M. GILL AND S. HAMMACK REGARDING SAME; CONFERENCE WITH TEAM REGARDING STAFFING AVAILABILITY; DRAFT PROCUREMENT EXPERT OUTLINE; CONFERENCE WITH M. COBB REGARDING ASSIGNMENTS AND BACKGROUND ON CASE; DRAFT EMAIL TO M. COBB ON SAME; DRAFT EMAIL TO TEAM REGARDING STRATEGY FOR DISCOVERY; PREPARE EXHIBITS FOR DEPOSITION; REVISE DEPOSITION OUTLINE |
| 4627 | KIMBERLY GROTENRATH | Paralegal | 7/17/2017 | 2.70 | $ 198.00 | $ 534.60 | REVIEW AND FORWARD COPY OF CRENSHAW TRANSCRIPT FOR CLIENT REVIEW; RESEARCH DEPOSITION PREPARATION LOCATION IN WASHINGTON; PREPARATION OF EXPERT REPORTS BY CERTIFIER AND PROCUREMENT EXPERTS |
| 4628 | MATTHEW GILL | Associate | 7/17/2017 | 2.40 | $ 198.00 | $ 475.20 | REVISE EXPERT PROCUREMENT REPORT |
| 4629 | KIMBERLY GROTENRATH | Paralegal | 7/18/2017 | 2.20 | $ 198.00 | $ 435.60 | CITE CHECK OF CERTIFIER EXPERT REPORT; PREPARATION OF EXHIBITS AND ATTACHMENTS TO EXPERT REPORTS |
| 4630 | MATTHEW GILL | Associate | 7/18/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH S HAMMACK AND L. LOVE REGARDING MATERIALS FOR EXPERT REVIEW |
| 4631 | MARLA A. KELLY | Staff Attorney | 7/18/2017 | 0.50 | $ 198.00 | $ 99.00 | CRAFT, EXECUTE, AND REVIEW SEARCH IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION FROM L. LOVE |
| 4632 | LINDSEY R. LOVE | Associate | 7/18/2017 | 5.50 | $ 198.00 | $ 1,089.00 | DRAFT DEPOSITION DEFICIENCIES LETTER; REVISE PROCUREMENT EXPERT REPORT; REVIEW PROTECTIVE AGREEMENT AND DISCUSS SAME WITH M. GILL; TELECONFERENCE WITH CERTIFIER AND DRAFT SUMMARY ON SAME FOR TEAM; DRAFT CORRESPONDENCE TO VENDORS; PREPARE FILES FOR PROCUREMENT EXPERT |
| 4633 | SERGEI ZASLAVSKY | Counsel | 7/18/2017 | 4.50 | $ 198.00 | $ 891.00 | DRAFT, EDIT, AND COMMUNICATE WITH INTERNAL TEAM AND EXPERT REGARDING CERTIFIER EXPERT REPORT; REVIEW AND COMMUNICATE REGARDING WA DOC DISCOVERY REQUESTS |
| 4634 | SIDDHARTH GOSWAMI | Staff Attorney | 7/18/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST L. LOVE IN FACT DEVELOPEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4635 | JOHN MCDERMOTT | Associate | 7/18/2017 | 0.70 | $ 198.00 | $ 138.60 | REVISE AND REDRAFT THIRD PARTY SUBPOENAS BASED ON EDITS FROM S. HAMMACK |
| 4636 | MATTHEW GILL | Associate | 7/18/2017 | 2.20 | $ 198.00 | $ 435.60 | REVISE PROCUREMENT EXPERT REPORT |
| 4637 | LINDSEY R. LOVE | Associate | 7/18/2017 | 1.00 | $ 198.00 | $ 198.00 | REVISE PROCUREMENT EXPERT REPORT |
| 4638 | SCOTT HAMMACK | Counsel | 7/18/2017 | 4.20 | $ 198.00 | $ 831.60 | REVISE PROCUREMENT EXPERT REPORT; CORRESPONDENCE REGARDING SAME; CALL WITH S. ZASLAVSKI REGARDING CERTIFIER EXPERT REPORT; REVISING CERTIFIER EXPERT REPORT |
| 4639 | CAROLYN APPEL | Associate | 7/19/2017 | 1.50 | $ 198.00 | $ 297.00 | DRAFT AND REVISE EXPERT WITNESS REPORT |
| 4640 | KIMBERLY GROTENRATH | Paralegal | 7/19/2017 | 1.60 | $ 198.00 | $ 316.80 | PREPARATION OF EXPERT REPORTS |
| 4641 | MATTHEW GILL | Associate | 7/19/2017 | 0.80 | $ 198.00 | $ 158.40 | REVISE EXPERT PROCUREMENT REPORT |
| 4642 | LINDSEY R. LOVE | Associate | 7/19/2017 | 7.20 | $ 198.00 | $ 1,425.60 | REVISE PROCUREMENT EXPERT REPORT; ATTEND TELECONFERENCE WITH N. HARTLAND AND TEAM REGARDING PROCUREMENT EXPERT REPORT; DISCUSS PROCUREMENT EXPERT REPORT WITH TEAM; PREPARE EXHIBITS FOR PROCUREMENT EXPERT REPORT; REVIEW DOCUMENTS FOR PROCUREMENT EXPERT REPORT |
| 4643 | SCOTT HAMMACK | Counsel | 7/19/2017 | 2.10 | $ 198.00 | $ 415.80 | REVISE PROCUREMENT EXPERT REPORT; CALL WITH N. HARTLAND, M. GILL, L. LOVE, C. APPEL REGARDING REVISIONS TO PROCUREMENT EXPERT REPORT; CALL WITH L. LOVE, C. APPEL REGARDING SAME; CORRESPONDENCE REGARDING SUPPLEMENTAL PRELIMINARY INJUNCTION BRIEF |
| 4644 | CAROLYN APPEL | Associate | 7/19/2017 | 0.40 | $ 198.00 | $ 79.20 | TELEPHONE CALLS WITH S HAMMACK AND L LOVE DISCUSSING EXPERT REPORT |
| 4645 | MATTHEW GILL | Associate | 7/19/2017 | 1.30 | $ 198.00 | $ 257.40 | TELEPHONE CALL WITH PROCUREMENT EXPERT |
| 4646 | CAROLYN APPEL | Associate | 7/19/2017 | 1.30 | $ 198.00 | $ 257.40 | TELEPHONE CONFERENCE WITH S. HAMMACK, M. GILL, AND L. LOVE REGARDING EXPERT WITNESS REPORT |
| 4647 | CAROLYN APPEL | Associate | 7/20/2017 | 1.00 | $ 198.00 | $ 198.00 | CONTINUE TO DRAFT AND REVISE EXPERT WITNESS REPORT |
| 4648 | DAVID J. LEVISS | Partner | 7/20/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO EXPERT REPORTS |
| 4649 | MARLA A. KELLY | Staff Attorney | 7/20/2017 | 0.20 | $ 198.00 | $ 39.60 | CRAFT AND EXECUTE SEARCHES IN THE DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION FROM L. LOVE |
| 4650 | CAROLYN APPEL | Associate | 7/20/2017 | 4.00 | $ 198.00 | $ 792.00 | DRAFT AND REVISE EXPERT WITNESS REPORT |
| 4651 | SERGEI ZASLAVSKY | Counsel | 7/20/2017 | 6.50 | $ 198.00 | $ 1,287.00 | DRAFT, REVISE, AND COMMUNICATE REGARDING CERTIFIER EXPERT REPORT; SEARCH STILTNER AND KUGLER DEPOSITION TRANSCRIPTS FOR CITATIONS RELEVANT TO PROCUREMENT EXPERT REPORT; PARTICIPATE IN TEAM STRATEGY MEETING |
| 4652 | MEREDITH N. GARAGIOLA | Counsel | 7/20/2017 | 1.80 | $ 198.00 | $ 356.40 | PARTICIPATE IN TEAM MEETING; DRAFT AND REVISE PRELIMINARY INJUNCTION SUPPLEMENT |
| 4653 | KIMBERLY GROTENRATH | Paralegal | 7/20/2017 | 2.80 | $ 198.00 | $ 554.40 | PREPARATION OF EXPERT REPORTS |
| 4654 | LINDSEY R. LOVE | Associate | 7/20/2017 | 10.20 | $ 198.00 | $ 2,019.60 | PREPARE FOR AND ATTEND TEAM MEETING; TELECONFERENCE WITH N. HARTLAND REGARDING EXPERT REPORT; REVISE EXPERT REPORT; DISCUSS EXPERT REPORT WITH C. APPEL AND S. HAMMACK |
| 4655 | MATTHEW GILL | Associate | 7/20/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING REVISIONS TO PROCUREMENT EXPERT REPORT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4656 | JOHN MCDERMOTT | Associate | 7/20/2017 | 1.50 | $ 198.00 | $ 297.00 | REVISE AND REDRAFT THIRD PARTY SUBPOENAS BASED ON EDITS FROM S. HAMMACK |
| 4657 | SCOTT HAMMACK | Counsel | 7/20/2017 | 7.10 | $ 198.00 | $ 1,405.80 | REVISING PROCUREMENT EXPERT REPORT; CALL WITH L. LOVE REGARDING SAME; CALL WITH L. LOVE, N. HARTLAND, C. APPEL REGARDING SAME; REVISING CERTIFIER EXPERT REPORT; CORRESPONDENCE REGARDING SAME; CALL WITH S. ZASLAVSKY REGARDING SAME; REVISING WASHINGTON DOC SUBPOENA |
| 4658 | CAROLYN APPEL | Associate | 7/20/2017 | 0.20 | $ 198.00 | $ 39.60 | TELEPHONE CALL WITH S HAMMACK AND L LOVE REGARDING EXPERT REPORT |
| 4659 | CAROLYN APPEL | Associate | 7/20/2017 | 1.00 | $ 198.00 | $ 198.00 | TELEPHONE CONFERENCE WITH CARR TEAM |
| 4660 | CAROLYN APPEL | Associate | 7/20/2017 | 1.20 | $ 198.00 | $ 237.60 | TELEPHONE CONFERENCE WITH S HAMMACK, L LOVE, N HARTLAND |
| 4661 | MARLA A. KELLY | Staff Attorney | 7/21/2017 | 0.50 | $ 198.00 | $ 99.00 | ASSIST IN FINALIZING EXHIBIT LIST FOR EXPERT REPORT |
| 4662 | CAROLYN APPEL | Associate | 7/21/2017 | 4.20 | $ 198.00 | $ 831.60 | DRAFT AND REVISE EXPERT WITNESS REPORT |
| 4663 | KIMBERLY GROTENRATH | Paralegal | 7/21/2017 | 2.50 | $ 198.00 | $ 495.00 | PREPARATION OF EXPERT REPORTS |
| 4664 | MATTHEW GILL | Associate | 7/21/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW DRAFT PROCUREMENT EXPERT REPORT CITATIONS |
| 4665 | SERGEI ZASLAVSKY | Counsel | 7/21/2017 | 5.00 | $ 198.00 | $ 990.00 | REVIEW, EDIT, COMMUNICATE REGARDING, AND FINALIZE EXPERT REPORT AND EXHIBITS |
| 4666 | LINDSEY R. LOVE | Associate | 7/21/2017 | 14.50 | $ 198.00 | $ 2,871.00 | REVISE AND FINALIZE EXPERT REPORT; DISCUSS SAME WITH TEAM; DISCUSS SAME WITH N. HARTLAND; REVIEW/INCORPORATE CITE CHECK; PREPARE EXHIBITS; PREPARE FOR AND ATTEND TELECONFERENCE WITH VENDOR |
| 4667 | SCOTT HAMMACK | Counsel | 7/21/2017 | 8.50 | $ 198.00 | $ 1,683.00 | REVISING N. HARTLAND EXPERT REPORT; CALL WITH L. LOVE, N. HARTLAND REGARDING SAME; CALL WITH L. LOVE REGARDING SAME; CORRESPONDENCE REGARDING SAME; REVISING CERTIFIER EXPERT REPORT; CORRESPONDENCE REGARDING SAME; REVISING WASHINGTON DOC SUBPOENA |
| 4668 | CAROLYN APPEL | Associate | 7/21/2017 | 0.80 | $ 198.00 | $ 158.40 | TELEPHONE CALL WITH EXPERT N. HARTLAND AND S. HAMMACK AND L. LOVE REGARDING EXPERT WITNESS REPORT |
| 4669 | CAROLYN APPEL | Associate | 7/21/2017 | 0.20 | $ 198.00 | $ 39.60 | TELEPHONE CALL WITH L. LOVE REGARDING EXPERT WITNESS REPORT |
| 4670 | SERGEI ZASLAVSKY | Counsel | 7/23/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW DEPOSITION TRANSCRIPT OF M. CRENSHAW AND IDENTIFY POTENTIAL CORRECTIONS |
| 4671 | SCOTT HAMMACK | Counsel | 7/24/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING SUPPLEMENTAL INTERROGATORY RESPONSES; CORRESPONDENCE REGARDING CONFIDENTIALITY STATUS OF DEPOSITION TRANSCRIPTS |
| 4672 | MEREDITH N. GARAGIOLA | Counsel | 7/24/2017 | 3.30 | $ 198.00 | $ 653.40 | DRAFT AND REVISE PRELIMINARY INJUNCTION SUPPLEMENT |
| 4673 | LINDSEY R. LOVE | Associate | 7/24/2017 | 0.20 | $ 198.00 | $ 39.60 | DRAFT EMAIL TO WASHINGTON ATTORNEYS GENERAL REGARDING THIRD PARTY DISCOVERY |
| 4674 | KIMBERLY GROTENRATH | Paralegal | 7/24/2017 | 2.10 | $ 198.00 | $ 415.80 | PREPARATION OF SUPPLEMENTAL INTERROGATORY RESPONSES; PREPARATION OF SUPPLEMENTAL MOTION TO PRELIMINARY INJUNCTION; REVIEW AND PREPARE EXCERPTS OF DEPOSITION TRANSCRIPTS LISTED IN MAQBAL EXPERT REPORT |
| 4675 | SERGEI ZASLAVSKY | Counsel | 7/24/2017 | 1.30 | $ 198.00 | $ 257.40 | PREPARE PLAINTIFFS' SUPPLEMENTAL DISCOVERY RESPONSES; COMMUNICATE WITH OPPOSING COUNSEL REGARDING CONFIDENTIALITY DESIGNATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4676 | LINDSEY R. LOVE | Associate | 7/24/2017 | 1.00 | $ 198.00 | $ 198.00 | REVISE PI SUPPLEMENTAL BRIEF |
| 4677 | MEREDITH N. GARAGIOLA | Counsel | 7/25/2017 | 3.60 | $ 198.00 | $ 712.80 | DRAFT AND REVISE SUPPLEMENTAL PRELIMINARY INJUNCTION RESPONSE |
| 4678 | KIMBERLY GROTENRATH | Paralegal | 7/25/2017 | 3.50 | $ 198.00 | $ 693.00 | PREPARATION OF SUPPLEMENTAL MOTION TO PRELIMINARY INJUNCTION; REVIEW AND ANALYZE SUPPLEMENTAL DISCOVERY DOCUMENTS |
| 4679 | CAROLYN APPEL | Associate | 7/25/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE SUPPLEMENTAL PRELIMINARY INJUNCTION DRAFT |
| 4680 | SERGEI ZASLAVSKY | Counsel | 7/25/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW DEPOSITION TRANSCRIPTS AND COMMUNICATE WITH TEAM REGARDING PASSAGES TO CITE IN PRELIMINARY INJUNCTION SUPPLEMENTAL BRIEFING; COMMUNICATE WITH POTENTIAL VENDORS; COMMUNICATE WITH TEAM REGARDING EXHIBIT LIST AND DISCOVERY STRATEGY |
| 4681 | LINDSEY R. LOVE | Associate | 7/25/2017 | 4.20 | $ 198.00 | $ 831.60 | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF PRELIMINARY INJUNCTION; PREPARE EXHIBITS; DISCUSS EXHIBITS WITH M. GARAGIOLA |
| 4682 | SCOTT HAMMACK | Counsel | 7/25/2017 | 1.50 | $ 198.00 | $ 297.00 | REVISE SUPPLEMENTAL PI BRIEF; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING EXHIBIT LIST AND WITNESS LIST STRATEGY |
| 4683 | MARLA A. KELLY | Staff Attorney | 7/26/2017 | 0.60 | $ 198.00 | $ 118.80 | CRAFT, EXECUTE, AND REVIEW SEARCHES IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION FROM L. LOVE |
| 4684 | MEREDITH N. GARAGIOLA | Counsel | 7/26/2017 | 2.70 | $ 198.00 | $ 534.60 | DRAFT AND REVISE PRELIMINARY INJUNCTION SUPPPLEMENT |
| 4685 | KIMBERLY GROTENRATH | Paralegal | 7/26/2017 | 3.40 | $ 198.00 | $ 673.20 | PREPARATION OF SUPPLEMENTAL MOTION TO PRELIMINARY INJUNCTION; RESEARCH CONDENSED VERSIONS OF DEPOSITION TRANSCRIPTS |
| 4686 | BRAD N. GARCIA | Counsel | 7/26/2017 | 2.80 | $ 198.00 | $ 554.40 | PREPARE FOR ARGUMENT |
| 4687 | SIDDHARTH GOSWAMI | Staff Attorney | 7/26/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST B. GARCIA, L. LOVE AND M. KELLY IN FACT DEVELEOPEMENT |
| 4688 | BRAD N. GARCIA | Counsel | 7/26/2017 | 4.90 | $ 198.00 | $ 970.20 | REVIEW AND EDIT SUPPLEMENTAL FILING |
| 4689 | SERGEI ZASLAVSKY | Counsel | 7/26/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW DEPOSITION TRANSCRIPTS AND COMMUNICATE WITH TEAM REGARDING PASSAGES TO CITE IN PRELIMINARY INJUNCTION SUPPLEMENTAL BRIEFING |
| 4690 | TIMOTHÉE CHARPIÉ | Paralegal | 7/26/2017 | 1.20 | $ 198.00 | $ 237.60 | REVIEW DEPOSITION TRANSCRIPTS IN ORDER TO SEE IF THEY ARE TEXT SEARCHABLE |
| 4691 | SCOTT HAMMACK | Counsel | 7/26/2017 | 1.80 | $ 198.00 | $ 356.40 | REVISE SUPPLEMENTAL PI BRIEF; CORRESPONDENCE REGARDING SAME |
| 4692 | BRAD N. GARCIA | Counsel | 7/27/2017 | 6.80 | $ 198.00 | $ 1,346.40 | ASSIST IN DRAFTING AND FINALIZING PRELIMINARY INJUNCTION SUPPLEMENT |
| 4693 | MARY COBB | Staff Attorney | 7/27/2017 | 3.00 | $ 198.00 | $ 594.00 | CONFERENCE INTERNAL WITH M. KELLY REGARDING CASE POSTURE; DRAFT LIST OF EXHIBITS FOR MOTION FOR PRELIMINARY INJUNCTION |
| 4694 | TIMOTHÉE CHARPIÉ | Paralegal | 7/27/2017 | 2.00 | $ 198.00 | $ 396.00 | CORRESPOND WITH INMATES' COUNSELORS IN ORDER TO ARRANGE UNMONITORED LEGAL CALL |
| 4695 | DAVID J. LEVISS | Partner | 7/27/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM TEAM REGARDING FINAL REVISIONS TO BRIEF SUPPLEMENTING PRELIMINARY INJUNCTION RECORD |
| 4696 | CAROLYN APPEL | Associate | 7/27/2017 | 1.70 | $ 198.00 | $ 336.60 | DRAFT AND REVISE DECLARATION AND EXHIBITS FOR SUPPLEMENTAL PRELIMINARY INJUNCTION BRIEF |
| 4697 | MARLA A. KELLY | Staff Attorney | 7/27/2017 | 0.30 | $ 198.00 | $ 59.40 | MEET WITH M. COBB REGARDING STATUS OF MATTER |
| 4698 | KIMBERLY GROTENRATH | Paralegal | 7/27/2017 | 6.20 | $ 198.00 | $ 1,227.60 | PREPARATION AND FILING OF SUPPLEMENTAL MOTION TO PRELIMINARY INJUNCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4699 | SERGEI ZASLAVSKY | Counsel | 7/27/2017 | 1.70 | $ 198.00 | $ 336.60 | PREPARE AND COMMUNICATE REGARDING EXHIBIT LIST TEMPLATE; SEARCH FOR AND COMMUNICATE REGARDING SUPPLEMENTAL PRELIMINARY INJUNCTION BRIEFING CITATIONS; COMMUNICATE WITH CERTIFICATION EXPERT AND POTENTIAL VENDORS |
| 4700 | MEREDITH N. GARAGIOLA | Counsel | 7/27/2017 | 12.60 | $ 198.00 | $ 2,494.80 | PREPARE, DRAFT AND SUBMIT SUPPLEMENTAL PRELIMINARY INJUNCTION RESPONSE FILING |
| 4701 | MARLA A. KELLY | Staff Attorney | 7/27/2017 | 0.20 | $ 198.00 | $ 39.60 | RESPOND TO SUBSTANTIVE QUESTION FROM M. GARAGIOLA REGARDING DATABASE |
| 4702 | MARLA A. KELLY | Staff Attorney | 7/27/2017 | 3.80 | $ 198.00 | $ 752.40 | REVIEW PI MOTION; PREPARE AND EDIT MATERIALS FOR USE AS EXHIBITS TO PI MOTION; COMPLETE QC OF EXHIBITS |
| 4703 | LINDSEY R. LOVE | Associate | 7/27/2017 | 1.80 | $ 198.00 | $ 356.40 | REVIEW/REVISE SUPPLEMENTAL PI MOTION; ORGANIZE TEAM MEETING |
| 4704 | SCOTT HAMMACK | Counsel | 7/27/2017 | 2.20 | $ 198.00 | $ 435.60 | REVISE SUPPLEMENTAL PI BRIEF; CORRESPONDENCE REGARDING SAME |
| 4705 | SCOTT HAMMACK | Counsel | 7/28/2017 | 1.30 | $ 198.00 | $ 257.40 | CORRESPONDENCE REGARDING CARR SIGNATURE PAGE; MEETING WITH OMM TEAM TO DISCUSS PRELIMINARY INJUNCTION HEARING, THIRD-PARTY DISCOVERY, VENDOR SEARCH |
| 4706 | BRAD N. GARCIA | Counsel | 7/28/2017 | 1.10 | $ 198.00 | $ 217.80 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 4707 | LINDSEY R. LOVE | Associate | 7/28/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVISE TEAM TO DO LIST; CORRESPOND WITH TEAM ON STRATEGY FOR UPCOMING DEADLINES |
| 4708 | BRAD N. GARCIA | Counsel | 7/28/2017 | 2.90 | $ 198.00 | $ 574.20 | PREPARE FOR ORAL ARGUMENT |
| 4709 | KIMBERLY GROTENRATH | Paralegal | 7/28/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW AND FORWARD WILSON DEPOSITION TRANSCRIPT AND EXHIBITS TO CLIENT FOR REVIEW |
| 4710 | CAROLYN APPEL | Associate | 7/28/2017 | 1.00 | $ 198.00 | $ 198.00 | TELEPHONE CONFERENCE WITH B. GARCIA, S. HAMMACK, L. LOVE, M. GILL, AND J. MCDERMOTT |
| 4711 | SERGEI ZASLAVSKY | Counsel | 7/31/2017 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH CERTIFICATION EXPERT AND OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING; REVIEW DRAFT REPLY TO BOP MOTION OPPOSING PI BRIEFING SUPPLEMENTATION |
| 4712 | TIMOTHÉE CHARPIÉ | Paralegal | 7/31/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH INMATES' COUNSELORS IN ORDER TO ARRANGE UNMONITORED LEGAL CALL |
| 4713 | DAVID J. LEVISS | Partner | 7/31/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM TEAM REGARDING GOVERNMENT FILING IN OPPOSITION TO PLAINTIFFS' BRIEF SUPPLEMENTING THE RECORD |
| 4714 | JOHN MCDERMOTT | Associate | 7/31/2017 | 1.50 | $ 198.00 | $ 297.00 | DRAFT LETTER TO OPPOSING COUNSEL RE: MISSING DOCUMENTS; OUTLINE SJ BRIEF |
| 4715 | BRAD N. GARCIA | Counsel | 7/31/2017 | 1.20 | $ 198.00 | $ 237.60 | DRAFT REPLY TO MOTION FOR LEAVE |
| 4716 | BRAD N. GARCIA | Counsel | 7/31/2017 | 5.70 | $ 198.00 | $ 1,128.60 | PREPARE FOR ORAL ARGUMENT |
| 4717 | SCOTT HAMMACK | Counsel | 7/31/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW BOP'S OPPOSITION TO MOTION TO LEAVE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING HARTFIELD DEPOSITION; CORRESPONDENCE REGARDING WASHINGTON DOC SUBPOENA |
| 4718 | LINDSEY R. LOVE | Associate | 7/31/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW EXPENSE REPORTS AND DISCUSS SAME WITH A. SLADE AND K. GROTENRATH TO DETERMINE STATUS OF BUDGET; REVIEW FILINGS BY BOP AND DISCUSS SAME WITH TEAM; REVISE CARR TO DO LIST; REVISE CORRESPONDENCE TO WASHINGTON DOC REGARDING THIRD PARTY DISCOVERY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4719 | MATTHEW GILL | Associate | 7/31/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW TEAM CORRESPONDENCE REGARDING FILING OF EXPERT REPORTS, MOOT OF BRAD GARCIA |
| 4720 | MATTHEW GILL | Associate | 8/1/2017 | 1.60 | $ 198.00 | $ 316.80 | ATTEND PRELIMINARY INJUNCTION HEARING MOOT WITH CAR LITIGATION TEAM |
| 4721 | BRAD N. GARCIA | Counsel | 8/1/2017 | 1.90 | $ 198.00 | $ 376.20 | CONDUCT MOOT ARGUMENT |
| 4722 | DAVID J. LEVISS | Partner | 8/1/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPOND WITH OMM TEAM REGARDING SUPPLEMENTATION OF RECORD FOR PRELIMINARY INJUNCTION AND REGARDING STRATEGY FOR RESPONSE TO GOVERNMENT REQUEST TO COMBINE ARGUMENT WITH SUMMARY JUDGMENT |
| 4723 | TIMOTHÉE CHARPIÉ | Paralegal | 8/1/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT CHART REGARDING OUT OF TOWN AND DEPOSITION EXPENSES |
| 4724 | SCOTT HAMMACK | Counsel | 8/1/2017 | 3.10 | $ 198.00 | $ 613.80 | PARTICIPATE IN MOOT ARGUMENT FOR PRELIMINARY INJUNCTION ARGUMENT; REVISE REPLY IN SUPPORT FOR MOTION FOR LEAVE TO FILE SUPPLEMENTAL PI BRIEF; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING HARTLAND DEPOSITION; CORRESPONDENCE REGARDING CALL FROM CHAMBERS REGARDING SCHEDULING OF ARGUMENT ON MOTION FOR PRELIMINARY INJUNCTIONS |
| 4725 | CAROLYN APPEL | Associate | 8/1/2017 | 1.00 | $ 198.00 | $ 198.00 | PARTICIPATE IN MOOT PRELIMINARY INJUNCTION |
| 4726 | SERGEI ZASLAVSKY | Counsel | 8/1/2017 | 1.30 | $ 198.00 | $ 257.40 | PARTICIPATE IN MOOT PRELIMINARY INJUNCTION ARGUMENT; COMMUNICATE REGARDING REMAINING DISCOVERY AND PRELIMINARY INJUNCTION ARGUMENT |
| 4727 | LINDSEY R. LOVE | Associate | 8/1/2017 | 6.00 | $ 198.00 | $ 1,188.00 | PREPARE FOR AND ATTEND MOOT FOR PI HEARING ; REVISE WASHINGTON DOC SUBPOENA AND DISCUSS SAME WITH TEAM; REVISE INTERROGATORIES AND DISCUSS SAME WITH TEAM; REVIEW BUDGET AND DRAFT SUMMARY FOR TEAM; DISCUSS BUDGET WITH K. GROTENRATH; REVIEW REPLY BRIEF FOR SUPPLEMENTAL PI |
| 4728 | JOHN MCDERMOTT | Associate | 8/1/2017 | 2.60 | $ 198.00 | $ 514.80 | PREPARE FOR AND ATTEND MOOT MTD ARGUMENT |
| 4729 | BRAD N. GARCIA | Counsel | 8/1/2017 | 4.70 | $ 198.00 | $ 930.60 | PREPARE FOR ORAL ARGUMENT |
| 4730 | KIMBERLY GROTENRATH | Paralegal | 8/1/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW INVOICES AND EXPENSE REPORTS AND UPDATE BUDGET ESTIMATE |
| 4731 | MATTHEW GILL | Associate | 8/2/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND TEAM CALL ON PRELIMINARY INJUNCTION HEARING, PROCUREMENT EXPERT DEPOSITION |
| 4732 | SCOTT HAMMACK | Counsel | 8/2/2017 | 4.10 | $ 198.00 | $ 811.80 | CALL WITH OMM TEAM REGARDING SCHEDULING OF HEARING FOR PRELIMINARY INJUNCTION; REVISING SUPPLEMENTAL ROG RESPONSES; CORRESPONDENCE REGARDING CALL FROM CHAMBERS REGARDING SCHEDULING OF HEARING FOR PRELIMINARY INJUNCTION; CORRESPONDENCE REGARDING WASHINGTON DOC DEPOSITION; CALL WITH S. ZASLAVSKY REGARDING SUPPLEMENTATION OF INTERROGATORIES |
| 4733 | MARY COBB | Staff Attorney | 8/2/2017 | 2.50 | $ 198.00 | $ 495.00 | CONFERENCE INTERNAL WITH OMM TEAM REGARDING CASE ASSIGNMENTS AND PROJECTS |
| 4734 | LINDSEY R. LOVE | Associate | 8/2/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPOND WITH TEAM REGARDING SCHEDULING SJ AND WASHINGTON DOC DEPOSITION; REVIEW WASHINGTON DOC SUBPOENAS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4735 | SERGEI ZASLAVSKY | Counsel | 8/2/2017 | 3.50 | $ 198.00 | $ 693.00 | PARTICIPATE IN STRATEGY DISCUSSION REGARDING PRELIMINARY INJUNCTION HEARING; COMMUNICATE WITH CHAMBERS REGARDING SCHEDULING ORDER; COMMUNICATE WITH S. BRODY REGARDING EXHIBIT LIST STRATEGY AND TRIAL TACTICS; COMMUNICATE WITH S. HAMMACK REGARDING SUPPLEMENTAL DISCOVERY RESPONSES AND EDIT SAME |
| 4736 | MATTHEW GILL | Associate | 8/2/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT BRIEFING, DEPOSITION SCHEDULING |
| 4737 | KIMBERLY GROTENRATH | Paralegal | 8/2/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW DISCOVERY DOCUMENTS |
| 4738 | MATTHEW GILL | Associate | 8/2/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW PROCUREMENT EXPERT REPORT, PRELIMINARY INJUNCTION SUPPLEMENT |
| 4739 | TIMOTHÉE CHARPIÉ | Paralegal | 8/2/2017 | 2.80 | $ 198.00 | $ 554.40 | REVIEW DOCUMENTS RECEIVED FROM BUEREAU OF PRISONS AND INSERT SLIP SHEET IN ORDER TO UPLOAD DOCUMENTS TO DATABASE |
| 4740 | JOHN MCDERMOTT | Associate | 8/2/2017 | 0.80 | $ 198.00 | $ 158.40 | REVISE THIRD PARTY SUBPOENA EXHIBITS |
| 4741 | BRAD N. GARCIA | Counsel | 8/2/2017 | 1.50 | $ 198.00 | $ 297.00 | STRATEGY DISCUSSION REGARDING ARGUMENT; RELATED RESEARCH AND PREPARATION |
| 4742 | DAVID J. LEVISS | Partner | 8/2/2017 | 2.10 | $ 198.00 | $ 415.80 | TEAM CALL REGARDING STRATEGY FOR PRELIMINARY INJUNCTION HEARING AND WHETHER TO COMBINE WITH SUMMARY JUDGMENT, AND REGARDING EVIDENTIARY STRATEGY ISSUES; CORRESPOND WITH OMM TEAM REGARDING SAME |
| 4743 | CAROLYN APPEL | Associate | 8/2/2017 | 1.30 | $ 198.00 | $ 257.40 | TELEPHONE CALL WITH D. LEVISS, S. HAMMACK, B. GARCIA, S. ZASLAVSLY, M. GILL, M. COBB REGARDING SUPPLEMENTARY PRELIMINARY INJUNCTION AND MOTION TO DISMISS HEARING |
| 4744 | MATTHEW GILL | Associate | 8/3/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND TEAM CALL REGARDING SUPPLEMENTAL BRIEFING, MOTION FOR SUMMARY JUDGMENT, CREATION OF TRIAL EXHIBIT LIST |
| 4745 | MATTHEW GILL | Associate | 8/3/2017 | 0.20 | $ 198.00 | $ 39.60 | CALL WITH CLIENT T. KENT |
| 4746 | SCOTT HAMMACK | Counsel | 8/3/2017 | 3.10 | $ 198.00 | $ 613.80 | CALL WITH S. ZASLAVSKY, S. WOODS REGARDING PROPOSAL TO COMBINE SUMMARY JUDGMENT AND PRELIMINARY INJUNCTION ARGUMENTS; CALL WITH S. ZASLAVSKY REGARDING SAME; CORRESPONDENCE REGARDING SAME; REVISE SUPPLEMENTAL INTERROGATORY RESPONSES; CORRESPONDENCE REGARDING SCHEDULING EXPERT DEPOSITIONS; MEETING WITH OMM TEAM REGARDING SUMMARY JUDGMENT, ADDITIONAL DISCOVERY; REVISING LETTER REGARDING RICHTER DEPOSITION DEFICIENCIES |
| 4747 | SERGEI ZASLAVSKY | Counsel | 8/3/2017 | 4.00 | $ 198.00 | $ 792.00 | COMMUNICATE WITH CHAMBERS REGARDING SCHEDULING ORDER; COMMUNICATE WITH S. WOODS REGARDING SUMMARY JUDGMENT / PRELIMINARY INJUNCTION SCHEDULE AND OTHER MATTERS; COMMUNICATE WITH TEAM REGARDING THIRD PARTY DISCOVERY AND DISCOVERY SUPPLEMENTATION; PARTICIPATE IN CALL WITH T. KENT REGARDING DISCOVERY SUPPLEMENTATION; PARTICIPATE IN TEAM STRATEGY MEETING |
| 4748 | MARY COBB | Staff Attorney | 8/3/2017 | 0.50 | $ 198.00 | $ 99.00 | CONFERENCE INTERNAL REGARDING TEAM ASSIGNMENTS AND PROJECTS |
| 4749 | MATTHEW GILL | Associate | 8/3/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH S. ZASLAVSKY REGARDING INTERVIEW WITH CLIENT, UPDATE ON ROG RESPONSES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4750 | TIMOTHÉE CHARPIÉ | Paralegal | 8/3/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH COUNSELOR CHURCH REGARDING UNMONITORED LEGAL CALL WITH M. CRENSHAW |
| 4751 | MATTHEW GILL | Associate | 8/3/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM LITIGATION TEAM REGARDING EQUAL PROTECTION CLAIM AND MERITS AT SUMMARY JUDGMENT |
| 4752 | DAVID J. LEVISS | Partner | 8/3/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION OF WASHINGTON STATE DEPARTMENT OF CORRECTIONS AND REGARDING ORAL ARGUMENT ON PRELIMINARY INJUNCTION; CORRESPOND WITH OMM TEAM REGARDING EQUAL PROTECTION CLAIM |
| 4753 | LINDSEY R. LOVE | Associate | 8/3/2017 | 2.90 | $ 198.00 | $ 574.20 | CORRESPOND WITH TEAM REGARDING SCHEDULING SJ AND WASHINGTON DOC DEPOSITION; TELECONFERENCE WITH B. CARR AND DRAFT SUMMARY ON SAME; PREPARE FOR AND ATTEND TEAM MEETING; REVISE WASHINGTON DOC SUBPOENA; DRAFT EMAIL TO OPPOSING COUNSEL; DISCUSS STRATEGY FOR OUTSTANDING ITEMS WITH TEAM; REVIEW EXHIBIT LIST DOCUMENTS |
| 4754 | BRAD N. GARCIA | Counsel | 8/3/2017 | 1.90 | $ 198.00 | $ 376.20 | PARTICIPATE IN TEAM STRATEGY MEETING; DRAFT AGENDA FOR SAME; REVIEW SUBPOENA |
| 4755 | MATTHEW GILL | Associate | 8/3/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW CARR INTERROGATORY RESPONSES AND REVISIONS TO VENDOR SECTION |
| 4756 | KIMBERLY GROTENRATH | Paralegal | 8/3/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW DISCOVERY DOCUMENTS; ORGANIZE DEPOSITION LOGISTICS |
| 4757 | JOHN MCDERMOTT | Associate | 8/3/2017 | 2.70 | $ 198.00 | $ 534.60 | REVIEW TREATISES RE: THIRD PARTY SUBPOENA; REVISE THIRD PARTY SUBPOENAS |
| 4758 | CAROLYN APPEL | Associate | 8/3/2017 | 0.80 | $ 198.00 | $ 158.40 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARCIA, S. ZASLAVSKY, L. LOVE, M. GILL, AND M. COBB REGARDING SUMMARY JUDGMENT MOTION, EXPERT REPORTS, AND ADDITIONAL DISCOVERY |
| 4759 | SERGEI ZASLAVSKY | Counsel | 8/4/2017 | 0.70 | $ 198.00 | $ 138.60 | COMMUNICATE WITH CHAMBERS REGARDING SCHEDULING ORDER; COMMUNICATE WITH TEAM REGARDING THIRD PARTY DISCOVERY; COMMUNICATE REGARDING EXPERT DEPOSITION SCHEDULING |
| 4760 | SCOTT HAMMACK | Counsel | 8/4/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING EQUAL PROTECTION CLAIM |
| 4761 | DAVID J. LEVISS | Partner | 8/4/2017 | 0.60 | $ 198.00 | $ 118.80 | CORRESPOND WITH OMM TEAM REGARDING SUBPOENA TO WASHINGTON DOC AND REGARDING REVISION TO CAUSES OF ACTION |
| 4762 | MATTHEW GILL | Associate | 8/4/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH TEAM REGARDING POTENTIAL TRIAL EXHIBITS AND SUMMARY JUDGMENT BRIEFING STRATEGY |
| 4763 | LINDSEY R. LOVE | Associate | 8/4/2017 | 1.50 | $ 198.00 | $ 297.00 | FINALIZE WASHINGTON DOC SUBPOENA AND FILE SAME; COMMUNICATE ON SAME WITH TEAM; REVISE OUTLINE FOR SUMMARY JUDGMENT |
| 4764 | KIMBERLY GROTENRATH | Paralegal | 8/4/2017 | 0.80 | $ 198.00 | $ 158.40 | PREPARATION OF SUBPOENA AND ORGANIZATION OF DEPOSITION |
| 4765 | JOHN MCDERMOTT | Associate | 8/4/2017 | 3.50 | $ 198.00 | $ 693.00 | REVIEW AND EDIT THIRD PARTY SUBPOENAS; SERVE THIRD PARTY SUBPOENAS; SEND NOTICE OF THIRD PARTY SUBPOENAS; DRAFT SJ OUTLINE |
| 4766 | BRAD N. GARCIA | Counsel | 8/7/2017 | 0.60 | $ 198.00 | $ 118.80 | CORRESPOND WITH CO-COUNSEL REGARDING CASE STRATEGY |
| 4767 | DAVID J. LEVISS | Partner | 8/7/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH J. MCDERMOTT REGARDING DEPOSITION OF WASHINGTON STATE DOC (.2) CORRESPOND WITH S. ZASLAVSKY AND OMM TEAM REGARDING THIRD PARTY SUBPOENAS TO EXPERT CONSULTANTS |
| 4768 | SERGEI ZASLAVSKY | Counsel | 8/7/2017 | 0.30 | $ 198.00 | $ 59.40 | RESEARCH RULES ON NON-TESTIFYING EXPERTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4769 | SERGEI ZASLAVSKY | Counsel | 8/7/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW BOP SUBPOENAS, DEVELOP PLAN FOR RESPONSE AND COMMUNICATE TO TEAM |
| 4770 | KIMBERLY GROTENRATH | Paralegal | 8/7/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW DISCOVERY DOCUMENTS; RESEARCH EFFECTIVE DATE OF TRANSCRIPT FROM WILSON COURT REPORTER |
| 4771 | TIMOTHÉE CHARPIÉ | Paralegal | 8/7/2017 | 2.80 | $ 198.00 | $ 554.40 | REVIEW DOCUMENTS RECEIVED FROM BUEREAU OF PRISONS AND INSERT SLIP SHEET IN ORDER TO UPLOAD DOCUMENTS TO DATABASE |
| 4772 | MATTHEW GILL | Associate | 8/7/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING EXHIBIT LISTING DRAFTING |
| 4773 | SCOTT HAMMACK | Counsel | 8/8/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND REGARDING BOP THIRD-PARTY SUBPOENAS |
| 4774 | DAVID J. LEVISS | Partner | 8/8/2017 | 1.30 | $ 198.00 | $ 257.40 | CORRESPOND WITH S. ZASLAVSKY AND S. HAMMACK REGARDING EXPERT DISCOVERY AND STRATEGY AND GOVERNMENT REQUEST FOR DISCOVERY FORM EXPERTS |
| 4775 | MATTHEW GILL | Associate | 8/8/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING SUMMARY JUDGMENT MOTION AND DRAFTING OF EXHIBIT LIST USING DEPOSITION ITEMS |
| 4776 | MARY COBB | Staff Attorney | 8/8/2017 | 6.00 | $ 198.00 | $ 1,188.00 | LOAD DOCUMENT PROFILE DATA TO POTENTIAL EXHIBIT LIST |
| 4777 | LINDSEY R. LOVE | Associate | 8/8/2017 | 1.80 | $ 198.00 | $ 356.40 | PREPARE FOR AND ATTEND CALL WITH HALAL ADVOCATES; COMMUNICATE WITH TEAM REGARDING STRATEGY FOR DISCOVERY; REVISE LETTER TO S. WOODS REGARDING RICHTER DEPOSITION DEFICIENCIES |
| 4778 | KIMBERLY GROTENRATH | Paralegal | 8/8/2017 | 0.20 | $ 198.00 | $ 39.60 | RESEARCH DISCOVERY DOCUMENTS AND DUPLICATE BATES NUMBERING |
| 4779 | SERGEI ZASLAVSKY | Counsel | 8/8/2017 | 5.00 | $ 198.00 | $ 990.00 | RESEARCH RULES AND CASELAW ON EXPERT DISCOVERY; COMMUNICATE WITH INTERNAL TEAM REGARDING PLAN FOR RESPONDING TO BOP SUBPOENAS; COMMUNICATE WITH CERTIFYING EXPERTS REGARDING SUBPOENA, VENDORS, AND OTHER SUBJECTS |
| 4780 | TIMOTHÉE CHARPIÉ | Paralegal | 8/8/2017 | 3.90 | $ 198.00 | $ 772.20 | REVIEW DOCUMENTS RECEIVED FROM BUEREAU OF PRISONS AND INSERT SLIP SHEET IN ORDER TO UPLOAD DOCUMENTS TO DATABASE |
| 4781 | BRAD N. GARCIA | Counsel | 8/8/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW WILSON DEPOSITION TRANSCRIPT |
| 4782 | DAVID J. LEVISS | Partner | 8/9/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH S. ZASLAVSKY AND S. HAMMACK REGARDING OBJECTING TO DOJ SUBPOENAS TO RETAINED EXPERTS |
| 4783 | MEREDITH N. GARAGIOLA | Counsel | 8/9/2017 | 1.10 | $ 198.00 | $ 217.80 | DRAFT AND REVISE DOCUMENT LIST; CONFER WITH L. LOVE REGARDING SAME |
| 4784 | MARY COBB | Staff Attorney | 8/9/2017 | 0.10 | $ 198.00 | $ 19.80 | EMAIL TO OMM TEAM REGARDING POTENTIAL EXHIBIT LIST |
| 4785 | MARY COBB | Staff Attorney | 8/9/2017 | 0.90 | $ 198.00 | $ 178.20 | INPUT DOCUMENT PROFILE DATA TO POTENTIAL EXHIBIT LIST |
| 4786 | JOHN MCDERMOTT | Associate | 8/9/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND ANALYZE CASE LAW RE: MOTIONS TO QUASH |
| 4787 | SERGEI ZASLAVSKY | Counsel | 8/9/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW RESEARCH ON QUASHING SUBPOENAS; COMMUNICATE WITH TEAM REGARDING RESPONSE TO BOP SUBPOENAS |
| 4788 | JOHN MCDERMOTT | Associate | 8/10/2017 | 1.30 | $ 198.00 | $ 257.40 | ATTEND CALL WITH OPPOSING COUNSEL RE: THIRD PARTY SUBPOENAS; DISCUSS DEPOSITION TIMING WITH TEAM |
| 4789 | BRAD N. GARCIA | Counsel | 8/10/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND REGARDING OUTSTANDING TASKS |
| 4790 | DAVID J. LEVISS | Partner | 8/10/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH S. ZASLAVSKY REGARDING WASHINGOTN DOC DEPOSITION AND STRATEGY FOR DEFENSE OF EXPERTS |
| 4791 | KIMBERLY GROTENRATH | Paralegal | 8/10/2017 | 1.40 | $ 198.00 | $ 277.20 | PREPARATION OF BINDER OF MATERIALS FOUND IN THE HAMZAH EXPERT REPORT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4792 | SERGEI ZASLAVSKY | Counsel | 8/10/2017 | 3.30 | $ 198.00 | $ 653.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH OPPOSING COUNSEL REGARDING THIRD PARTY SUBPOENAS; COMMUNICATE REGARDING EXPERT DEPOSITION; COMMUNICATE WITH TEAM REGARDING THIRD PARTY SUBPOENAS; PREPARE FOR CERTIFIER EXPERT DEPOSITION |
| 4793 | LINDSEY R. LOVE | Associate | 8/10/2017 | 0.40 | $ 198.00 | $ 79.20 | REVISE EXHIBIT LIST AND PREPARE DOCUMENTS FOR SAME; COMMUNICATE WITH TEAM REGARDING UPCOMING TASKS AND DEADLINES |
| 4794 | SERGEI ZASLAVSKY | Counsel | 8/11/2017 | 3.00 | $ 198.00 | $ 594.00 | COMMUNICATE REGARDING POTENTIAL DISCOVERY; PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW; PREPARE FOR DEPOSITION OF CERTIFIER EXPERT |
| 4795 | DAVID J. LEVISS | Partner | 8/11/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH S. ZASLAVSKY REGARDING DEPOSITION DEFENSE OF EXPERT MAQBUL |
| 4796 | MARY COBB | Staff Attorney | 8/11/2017 | 4.00 | $ 198.00 | $ 792.00 | INPUT DOCUMENT PROFILE DATA INTO POTENTIAL EXHIBIT LIST |
| 4797 | SERGEI ZASLAVSKY | Counsel | 8/12/2017 | 1.40 | $ 198.00 | $ 277.20 | PREPARE FOR DEPOSITION DEFENSE OF CERTIFIER EXPERT |
| 4798 | DAVID J. LEVISS | Partner | 8/13/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH S. ZASLAVSKY REGARDING EXPERT DEPOSITION DEFENSE ISSUES |
| 4799 | SERGEI ZASLAVSKY | Counsel | 8/13/2017 | 5.60 | $ 198.00 | $ 1,108.80 | PREPARE FOR DEPOSITION DEFENSE OF CERTIFIER EXPERT |
| 4800 | JOHN MCDERMOTT | Associate | 8/14/2017 | 0.20 | $ 198.00 | $ 39.60 | COORDINATE THIRD PARTY DEPOSITION DATES WITH TEAM AND OPPOSING COUNSEL |
| 4801 | SCOTT HAMMACK | Counsel | 8/14/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPONDENCE REGARDING THIRD PARTY SUBPOENAS |
| 4802 | DAVID J. LEVISS | Partner | 8/14/2017 | 1.80 | $ 198.00 | $ 356.40 | CORRESPOND WITH S. ZASLAVSKY REGARDING EXPERT DEPOSITION DEFENSE STRATEGY; CONFER AND CORRESPOND WITH J. MCDERMOTT REGARDING DEPOSITION OF THIRD PARTY VENDOR |
| 4803 | MARY COBB | Staff Attorney | 8/14/2017 | 4.50 | $ 198.00 | $ 891.00 | INPUT DOCUMENT PROFILE DATA INTO POTENTIAL EXHIBIT LIST |
| 4804 | KIMBERLY GROTENRATH | Paralegal | 8/14/2017 | 0.20 | $ 198.00 | $ 39.60 | PREPARATION OF DEPOSITION LOGISTICS |
| 4805 | SERGEI ZASLAVSKY | Counsel | 8/14/2017 | 3.30 | $ 198.00 | $ 653.40 | PREPARE FOR CERTIFIER EXPERT DEPOSITION PREPARATION AND DEFENSE; COMMUNICATE WITH TEAM REGARDING DEPOSITION DEFENSE AND BOP'S THIRD PARTY DISCOVERY |
| 4806 | MATTHEW GILL | Associate | 8/14/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING HAMZAH EXPERT DEPOSITION, ITEMS FOR TRIAL EXHIBIT LIST |
| 4807 | JOHN MCDERMOTT | Associate | 8/15/2017 | 2.70 | $ 198.00 | $ 534.60 | ATTEND EXPERT DEPOSITION WITNESS PREPARATION |
| 4808 | BRAD N. GARCIA | Counsel | 8/15/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND REGARDING DEPOSITION STRATEGY |
| 4809 | DAVID J. LEVISS | Partner | 8/15/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPOND WITH S. ZASLAVSKY AND S. HAMMACK REGARDING HAMZAH DEPOSITION PREPARATIONS; PARTICIPATE IN DEPOSITION PREP SESSION |
| 4810 | JOHN MCDERMOTT | Associate | 8/15/2017 | 1.20 | $ 198.00 | $ 237.60 | DISCUSS THIRD PARTY SUBPOENAS WITH S. HAMMACK; DRAFT EMAILS TO THIRD PARTY VENDOR AND BOP RE: DATES FOR THIRD PARTY DEPOSITION; REVIEW SUMMARY JUDGMENT OUTLINE |
| 4811 | MARY COBB | Staff Attorney | 8/15/2017 | 7.20 | $ 198.00 | $ 1,425.60 | EDIT DRAFT EXHIBIT LIST FOR S. HAMMACK REVIEW |
| 4812 | MARLA A. KELLY | Staff Attorney | 8/15/2017 | 0.30 | $ 198.00 | $ 59.40 | EMAILS REGARDING WORK PLAN FOR EXHIBIT LIST |
| 4813 | SERGEI ZASLAVSKY | Counsel | 8/15/2017 | 8.30 | $ 198.00 | $ 1,643.40 | PREPARE FOR AND LED DEPOSITION PREPARATION SESSION WITH CERTIFIER EXPERT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4814 | SCOTT HAMMACK | Counsel | 8/15/2017 | 3.00 | $ 198.00 | $ 594.00 | REVISING DEPOSITION PREPARATION OUTLINE FOR H. MAQBUL; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING WASHINGTON DOC DEPOSITION; ATTEND DEPOSITION PREPARATION SESSION FOR H. MAQBUL |
| 4815 | LINDSEY R. LOVE | Associate | 8/15/2017 | 2.80 | $ 198.00 | $ 554.40 | WITNESS PREPARATION WITH H. MAQBUL; REVIEW EXHIBIT LIST AND DISCUSS SAME WITH M. COBB; COMMUNICATE WITH TEAM REGARDING CASE STRATEGY |
| 4816 | SCOTT HAMMACK | Counsel | 8/16/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPONDENCE REGARDING WASHINGTON DOC SUBPOENA |
| 4817 | DAVID J. LEVISS | Partner | 8/16/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING WASHINGTON DOC DEPOSITION |
| 4818 | MARLA A. KELLY | Staff Attorney | 8/16/2017 | 0.20 | $ 198.00 | $ 39.60 | DRAFT AND REVIEW EMAILS WITH M. COBB REGARDING PROTOCOL FOR EXHIBIT LIST |
| 4819 | JOHN MCDERMOTT | Associate | 8/16/2017 | 2.10 | $ 198.00 | $ 415.80 | DRAFT DECLARATION AND DOCUMENT GOALS; COORDINATE CALL WITH WASHINGTON AG'S OFFICE; COORDINATE DEPOSITION DATES WITH OPPOSING COUNSEL |
| 4820 | MARY COBB | Staff Attorney | 8/16/2017 | 6.60 | $ 198.00 | $ 1,306.80 | EDIT DRAFT EXHIBIT LIST FOR S. HAMMACK REVIEW |
| 4821 | KIMBERLY GROTENRATH | Paralegal | 8/16/2017 | 0.30 | $ 198.00 | $ 59.40 | RESEARCH EXPERT TESTIMONY FEES |
| 4822 | MARLA A. KELLY | Staff Attorney | 8/16/2017 | 7.60 | $ 198.00 | $ 1,504.80 | REVIEW COURT FILINGS/REPORTS AND DRAFT SPREADSHEET ENTRIES FOR POTENTIAL EXHIBITS |
| 4823 | SERGEI ZASLAVSKY | Counsel | 8/16/2017 | 1.60 | $ 198.00 | $ 316.80 | WORK ON LOGISTICAL PREPARATIONS FOR CERTIFIER EXPERT DEPOSITION; COMMUNICATE WITH HALAL CERTIFIERS; COMMUNICATE WITH TEAM REGARDING WA DOC DISCOVERY |
| 4824 | MATTHEW GILL | Associate | 8/17/2017 | 1.00 | $ 198.00 | $ 198.00 | ATTEND TEAM MEETING REGARDING DRAFTING OF EXHIBIT LIST, CREATION OF WITNESS LIST FOR TRIAL TESTIMONY |
| 4825 | JOHN MCDERMOTT | Associate | 8/17/2017 | 2.50 | $ 198.00 | $ 495.00 | ATTEND WEEKLY TEAM MEETING; ATTEND CALL WITH WASHINGTON AG'S OFFICE RE: SUBPOENAS; COORDINATE THIRD PARTY DEPOSITION DATES WITH OPPOSING COUNSEL VIA EMAIL; REVIEW SUMMARY JUDGMENT OUTLINE EDITS |
| 4826 | SERGEI ZASLAVSKY | Counsel | 8/17/2017 | 5.60 | $ 198.00 | $ 1,108.80 | COMMUNICATE REGARDING EXHIBIT LIST; PARTICIPATE IN TEAM STRATEGY MEETING; PREPARE FOR AND PARTICIPATE IN CALL WITH WASHINGTON AG; COMMUNICATE WITH OPPOSING COUNSEL REGARDING ADMISSIBILITY STIPULATIONS; RESEARCH CIVIL PROCEDURE RULES RELEVANT TO WITNESS AND EXHIBIT LISTS REGARDING SAME; PREPARE FOR CERTIFIER EXPERT DEPOSITION DEFENSE; DRAFT LANGUAGE FOR WITNESS LIST |
| 4827 | DAVID J. LEVISS | Partner | 8/17/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR WASHINGTON DOC DISCOVERY; CONFER WITH OMM TEAM REGARDING WITNESS AND EXHIBIT LIST |
| 4828 | MARY COBB | Staff Attorney | 8/17/2017 | 14.50 | $ 198.00 | $ 2,871.00 | EDIT DRAFT EXHIBIT LIST FOR S. HAMMACK REVIEW |
| 4829 | KIMBERLY GROTENRATH | Paralegal | 8/17/2017 | 0.60 | $ 198.00 | $ 118.80 | PREPARATION OF EXHIBIT LIST |
| 4830 | MATTHEW GILL | Associate | 8/17/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING EXHIBIT LIST DRAFTING AND INCLUSION OF DECLARATIONS |
| 4831 | MARLA A. KELLY | Staff Attorney | 8/17/2017 | 3.50 | $ 198.00 | $ 693.00 | REVIEW COURT FILINGS/REPORTS AND DRAFT SPREADSHEET ENTRIES FOR POTENTIAL EXHIBITS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4832 | LINDSEY R. LOVE | Associate | 8/17/2017 | 3.00 | $ 198.00 | $ 594.00 | REVIEW EXHIBIT LIST AND DISCUSS SAME WITH M. COBB; REVIEW CORRESPONDENCE FROM TEAM REGARDING WASHINGTON DOC; PREPARE FOR TEAM MEETING AND ATTEND TEAM MEETING |
| 4833 | SCOTT HAMMACK | Counsel | 8/17/2017 | 2.50 | $ 198.00 | $ 495.00 | REVISE DRAFT TALKING POINTS FOR CALL WITH WASHINGTON DOC; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING EXHIBIT LIST AND WITNESS LIST; MEETING WITH OMM TEAM REGARDING EXHIBIT LIST, WITNESS LIST, WASHINGTON DOC SUBPOENA, SUMMARY JUDGMENT; CALL WITH WASHINGTON DOC, S. ZASLAVSKY, J. MCDERMOTT REGARDING SCHEDULING OF DEPOSITION; MEETING WITH D. LEVISS REGARDING SAME |
| 4834 | BRAD N. GARCIA | Counsel | 8/17/2017 | 1.20 | $ 198.00 | $ 237.60 | TEAM STRATEGY MEETING; PREPARE FOR SAME |
| 4835 | CAROLYN APPEL | Associate | 8/17/2017 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARGIA, L. LOVE, AND M. GILL REGARDING WEEKLY STATUS MEETING |
| 4836 | MATTHEW GILL | Associate | 8/18/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND TO TEAM CORRESPONDENCE REGARDING EXHIBIT LIST DRAFTING, INCLUSION OF ADMINISTRATIVE REMEDIES, WITNESS LIST SHARED BY DEFENDANT |
| 4837 | MARY COBB | Staff Attorney | 8/18/2017 | 10.50 | $ 198.00 | $ 2,079.00 | EDIT DRAFT EXHIBIT LIST FOR S. HAMMACK REVIEW |
| 4838 | KIMBERLY GROTENRATH | Paralegal | 8/18/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARATION OF EXHIBIT LIST |
| 4839 | SCOTT HAMMACK | Counsel | 8/18/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW BOP WITNESS AND EXHIBIT LISTS; CORRESPONDENCE REGARDING SAME; REVIEW DRAFT EXHIBIT LIST; CORRESPONDENCE REGARDING SAME |
| 4840 | SERGEI ZASLAVSKY | Counsel | 8/18/2017 | 3.80 | $ 198.00 | $ 752.40 | REVIEW DOCUMENTS FOR EXHIBIT LIST INCLUSION; COMMUNICATE WITH TEAM REGARDING PLAINTIFFS' AND DEFENDANTS' WITNESS AND EXHIBIT LISTS; COMMUNICATE WITH OPPOSING COUNSEL REGARDING BOP WITNESS AND EXHIBIT LIST; REVISE LANGUAGE FOR WITNESS LIST; PREPARE FOR CERTIFIER EXPERT DEPOSITION DEFENSE |
| 4841 | LINDSEY R. LOVE | Associate | 8/18/2017 | 7.10 | $ 198.00 | $ 1,405.80 | REVIEW EXHIBIT LIST AND DISCUSS SAME WITH M. COBB; REVIEW CORRESPONDENCE FROM TEAM REGARDING EXHIBIT LIST |
| 4842 | BRAD N. GARCIA | Counsel | 8/18/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW EXHIBIT LIST DOCUMENTS |
| 4843 | JOHN MCDERMOTT | Associate | 8/18/2017 | 4.50 | $ 198.00 | $ 891.00 | REVIEW EXHIBIT LIST DOCUMENTS; CORRESPOND WITH M. COBB RE: EXHIBIT LIST; REVISE AND EDIT SJ OUTLINE; COMMUNICATE IN FIRM RE: THIRD PARTY DEPOSITIONS WITH S. ZASLAVSKY |
| 4844 | DAVID J. LEVISS | Partner | 8/19/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM TEAM REGARDING EXPERT DISCOVERY STRATEGY |
| 4845 | MATTHEW GILL | Associate | 8/19/2017 | 0.80 | $ 198.00 | $ 158.40 | DRAFT PLAINTIFFS TRIAL WITNESS LIST |
| 4846 | MARY COBB | Staff Attorney | 8/19/2017 | 3.70 | $ 198.00 | $ 732.60 | EDIT DRAFT EXHIBIT LIST FOR S. HAMMACK REVIEW |
| 4847 | MATTHEW GILL | Associate | 8/19/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE REGARDING EXHIBIT LIST |
| 4848 | SERGEI ZASLAVSKY | Counsel | 8/19/2017 | 5.40 | $ 198.00 | $ 1,069.20 | REVIEW T. KENT AND M. CRENSHAW MATERIALS AND SUPPLEMENT EXHIBIT LIST WITH RELEVANT MATERIALS; COMMUNICATE WITH TEAM REGARDING EXHIBIT LIST STRATEGY |
| 4849 | LINDSEY R. LOVE | Associate | 8/19/2017 | 5.30 | $ 198.00 | $ 1,049.40 | REVISE EXHIBIT LIST AND REVIEW CORRESPONDENCE FROM TEAM REGARDING EXHIBIT LIST; REVIEW DOCUMENTS PRODUCED BY BOP |
| 4850 | SCOTT HAMMACK | Counsel | 8/19/2017 | 2.30 | $ 198.00 | $ 455.40 | REVISING EXHIBIT LIST; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING RESPONSE TO BOP WITNESS AND EXHIBIT LIST |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4851 | MATTHEW GILL | Associate | 8/20/2017 | 0.90 | $ 198.00 | $ 178.20 | DRAFT PLAINTIFFS WITNESS LIST |
| 4852 | MARY COBB | Staff Attorney | 8/20/2017 | 11.60 | $ 198.00 | $ 2,296.80 | EDIT DRAFT EXHIBIT LIST FOR S. HAMMACK REVIEW |
| 4853 | MARLA A. KELLY | Staff Attorney | 8/20/2017 | 2.50 | $ 198.00 | $ 495.00 | RESPOND TO QUESTIONS REGARDING DOCUMENTS LISTED AS POTENTIAL EXHIBITS |
| 4854 | SERGEI ZASLAVSKY | Counsel | 8/20/2017 | 4.50 | $ 198.00 | $ 891.00 | REVIEW AND EDIT WITNESS AND EXHIBIT LIST AND COMMUNICATE WITH TEAM REGARDING WITNESS AND EXHIBIT LIST STRATEGY; PREPARE FOR CERTIFIER EXPERT DEPOSITION DEFENSE; TRAVEL TO CERTIFIER EXPERT DEPOSITION |
| 4855 | BRAD N. GARCIA | Counsel | 8/20/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW DOCUMENTS FOR EXHIBIT LIST |
| 4856 | MATTHEW GILL | Associate | 8/20/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW TEAM CORRESPONDENCE REGARDING EXHIBIT LIST AND INCLUSION OF AUTHENTICATING DOCUMENTS |
| 4857 | LINDSEY R. LOVE | Associate | 8/20/2017 | 2.50 | $ 198.00 | $ 495.00 | REVISE EXHIBIT LIST AND DISCUSS SAME WITH TEAM |
| 4858 | SCOTT HAMMACK | Counsel | 8/20/2017 | 3.00 | $ 198.00 | $ 594.00 | REVISING EXHIBIT LIST; CORRESPONDENCE REGARDING SAME; REVISING WITNESS LIST; CORRESPONDENCE REGARDING: SAME; CORRESPONDENCE REGARDING RESPONSE TO BOP WITNESS AND EXHIBIT LIST |
| 4859 | MATTHEW GILL | Associate | 8/21/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND TO TEAM CORRESPONDENCE REGARDING FILING WITNESS LIST, EXHIBIT LIST FOR TRIAL IN JULY 2018 |
| 4860 | DAVID J. LEVISS | Partner | 8/21/2017 | 0.60 | $ 198.00 | $ 118.80 | CONFER WITH S. HAMMACK REGARDING EXHIBIT AND WITNESS LISTS; ANALYZE DRAFT EXHIBIT AND WITNESS LISTS |
| 4861 | SCOTT HAMMACK | Counsel | 8/21/2017 | 5.30 | $ 198.00 | $ 1,049.40 | CORRESPONDENCE REGARDING BOP'S WITNESS AND EXHIBIT LISTS; REVISE EXHIBIT LIST AND WITNESS LIST; CORRESPONDENCE REGARDING SAME; MEETING WITH L. LOVE REGARDING SAME |
| 4862 | DAVID J. LEVISS | Partner | 8/21/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING EXHIBIT AND WITNESS LIST AND BOP REBUTTAL EXPERTS |
| 4863 | MARLA A. KELLY | Staff Attorney | 8/21/2017 | 5.30 | $ 198.00 | $ 1,049.40 | CRAFT AND EXECUTE SAVED SEARCHES IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTIONS RELATED TO DOCUMENTS INCLUDED IN EXHIBIT LIST. MEET WITH L. LOVE TO FINALIZE EXHIBIT LIST |
| 4864 | MARY COBB | Staff Attorney | 8/21/2017 | 6.00 | $ 198.00 | $ 1,188.00 | EDIT DRAFT EXHIBIT LIST |
| 4865 | BRAD N. GARCIA | Counsel | 8/21/2017 | 0.60 | $ 198.00 | $ 118.80 | EXHIBIT LIST PREPARATION |
| 4866 | KIMBERLY GROTENRATH | Paralegal | 8/21/2017 | 3.50 | $ 198.00 | $ 693.00 | PREPARATION OF WITNESS LIST AND EXHIBIT LIST |
| 4867 | SERGEI ZASLAVSKY | Counsel | 8/21/2017 | 11.50 | $ 198.00 | $ 2,277.00 | PREPARE FOR AND DEFEND DEPOSITION OF CERTIFIER EXPERT; CONFER WITH S. WOODS REGARDING WITNESS AND EXHIBIT LISTS; DRAFT SUMMARY OF CERTIFIER EXPERT DEPOSITION; COMMUNICATE WITH TEAM REGARDING WITNESS AND EXHIBIT LISTS; TRAVEL FROM CERTIFIER EXPERT DEPOSITION |
| 4868 | CAROLYN APPEL | Associate | 8/21/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW AND ANALYZE CITATIONS FOR WITNESS AND EXHIBIT LISTS |
| 4869 | SIDDHARTH GOSWAMI | Staff Attorney | 8/21/2017 | 8.50 | $ 198.00 | $ 1,683.00 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST L. LOVE PREPARE CASE EXHIBIT LIST |
| 4870 | MEREDITH N. GARAGIOLA | Counsel | 8/21/2017 | 1.20 | $ 198.00 | $ 237.60 | REVIEW AND ANALYZE EXPERT REPORTS; CONFER WITH TEAM REGARDING SAME |
| 4871 | JOHN MCDERMOTT | Associate | 8/21/2017 | 5.90 | $ 198.00 | $ 1,168.20 | REVIEW DEPOSITION TRANSCRIPTS AND SUMMARY JUDGMENT RECORD; AID IN DRAFTING AND PREPARING WITNESS AND EXHIBIT LISTS; REVIEW OPPOSING COUNSEL WITNESS AND EXHIBIT LISTS |
| 4872 | MATTHEW GILL | Associate | 8/21/2017 | 1.20 | $ 198.00 | $ 237.60 | REVISE DRAFT WITNESS LIST FOR FILING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4873 | LINDSEY R. LOVE | Associate | 8/21/2017 | 11.00 | $ 198.00 | $ 2,178.00 | REVISE EXHIBIT LIST AND REVIEW CORRESPONDENCE FROM TEAM REGARDING EXHIBIT LIST |
| 4874 | MATTHEW GILL | Associate | 8/22/2017 | 0.50 | $ 198.00 | $ 99.00 | ATTEND TEAM CORRESPONDENCE REGARDING DEPOSITION SCHEDULING, EXPERT REPORTS FOR DEPOSITION |
| 4875 | SERGEI ZASLAVSKY | Counsel | 8/22/2017 | 6.00 | $ 198.00 | $ 1,188.00 | COMMUNICATE WITH TEAM REGARDING NEXT STEPS ON DISCOVERY; DRAFT TABLE OF DISCOVERY TARGETS BASED ON BOP'S WITNESS LIST; REVIEW AND ANALYZE BOP REBUTTAL EXPERT REPORTS; DRAFT TALKING POINTS AND PREPARE FOR STATUS CONFERENCE; CONFER WITH TEAM REGARDING DISCOVERY STRATEGY |
| 4876 | DAVID J. LEVISS | Partner | 8/22/2017 | 1.60 | $ 198.00 | $ 316.80 | CORRESPOND AND CONFER WITH OMM TEAM REGARDING EXPERT DISCOVERY STRATEGY AND STRATEGY FOR TELEPHONIC STATUS CONFERENCE |
| 4877 | TIMOTHÉE CHARPIÉ | Paralegal | 8/22/2017 | 3.10 | $ 198.00 | $ 613.80 | PER K. GROTENRATH, REVIEW TRANSCRIPTS AND IDENTIFY TESTIMONY REGARDING INDIVIDUALS ON BOP'S WITNESS LIST |
| 4878 | JOHN MCDERMOTT | Associate | 8/22/2017 | 6.80 | $ 198.00 | $ 1,346.40 | REVIEW AND ANALYZE BOP EXPERT REBUTTAL REPORTS; ATTEND TEAM MEETING TO DISCUSS STRATEGY; REVIEW SUMMARY JUDGMENT |
| 4879 | KIMBERLY GROTENRATH | Paralegal | 8/22/2017 | 2.80 | $ 198.00 | $ 554.40 | REVIEW AND ANALYZE EXPERT REPORTS; RESEARCH WITNESS LIST FROM DEFENDANTS AND COMPARE WITH TRANSCRIPTS |
| 4880 | CAROLYN APPEL | Associate | 8/22/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND ANALYZE SCHEDULE FOR NEXT STEPS IN TRIAL PREPARATION |
| 4881 | LINDSEY R. LOVE | Associate | 8/22/2017 | 4.70 | $ 198.00 | $ 930.60 | REVIEW BOP EXPERT REPORTS; PREPARE FOR AND ATTEND TEAM CALL REGARDING STRATEGY FOR DEPOSITIONS |
| 4882 | SCOTT HAMMACK | Counsel | 8/22/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW BOP'S EXPERT REPORTS; CALL WITH OMM TEAM TO DISCUSS RESPONSE TO BOP'S WITNESS LISTS, EXHIBIT LISTS, AND EXPERT REPORTS |
| 4883 | BRAD N. GARCIA | Counsel | 8/22/2017 | 1.80 | $ 198.00 | $ 356.40 | STRATEGY DISCUSSIONS AND REVIEW OF EXPERT SUBMISSIONS |
| 4884 | CAROLYN APPEL | Associate | 8/22/2017 | 1.60 | $ 198.00 | $ 316.80 | TELEPHONE CONFERENCE WITH S. HAMMACK, D. LEVISS, M. GARAGIOLA, L. LOVE, J. MCDERMOTT |
| 4885 | MARY COBB | Staff Attorney | 8/22/2017 | 2.00 | $ 198.00 | $ 396.00 | UPDATE MASTER SPREADSHEET CONTAINING POTENTIAL AND FINAL EXHIBIT LIST |
| 4886 | DAVID J. LEVISS | Partner | 8/23/2017 | 1.60 | $ 198.00 | $ 316.80 | CONFER WITH M. GARAGIOLA REGARDING EXPERT DEPOSITIONS AND SUMMARY JUDGMENT STRATEGY; CORRESPOND WITH OMM TEAM REGARDING COMMUNICATIONS WITH DOJ REGARDING EXPERT AND FACT DEPOSITIONS; PARTICIPATE IN TELEPHONIC DISCOVERY STATUS CONFERENCE AND CONFER WITH OMM TEAM REGARDING FOLLOW UP FROM SAME |
| 4887 | SERGEI ZASLAVSKY | Counsel | 8/23/2017 | 3.40 | $ 198.00 | $ 673.20 | CONFER WITH TEAM REGARDING DISCOVERY STRATEGY AND PLAN FOR STATUS CONFERENCE; COMMUNICATE WITH OPPOSING COUNSEL REGARDING DISCOVERY TIMING; PARTICIPATE IN STATUS CONFERENCE; REVIEW AND ANALYZE BOP WITNESS AND EXHIBIT LISTS AND EXPERT REPORTS; COMMUNICATE WITH CERTIFIER EXPERT REGARDING BOP REBUTTAL REPORTS |
| 4888 | CAROLYN APPEL | Associate | 8/23/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALZYE SCHEDULING MATTERS FOR UPCOMING DEPOSITION PREPARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4889 | SCOTT HAMMACK | Counsel | 8/23/2017 | 2.80 | $ 198.00 | $ 554.40 | REVISE DRAFT OUTLINE FOR WASHINGTON DOC DECLARATION; CORRESPONDENCE REGARDING SAME; CALL WITH WASHINGTON DOC REGARDING SUBPOENA; ATTENDING STATUS CONFERENCE; CORRESPONDENCE REGARDING DEPOSITION SCHEDULING; REVISING TALKING POINTS FOR STATUS CONFERENCE; MEETING WITH S. ZASLAVSKY REGARDING SAME |
| 4890 | MATTHEW GILL | Associate | 8/24/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND CARR HALAL TEAM MEETING REGARDING FUTURE DEPOSITIONS, EXHIBIT AND WITNESS LISTS |
| 4891 | MARY COBB | Staff Attorney | 8/24/2017 | 1.00 | $ 198.00 | $ 198.00 | CONFERENCE INTERNAL REGARDING TEAM ASSIGNMENTS AND DEPOSITIONS |
| 4892 | CAROLYN APPEL | Associate | 8/24/2017 | 1.20 | $ 198.00 | $ 237.60 | CONFERENCE WITH S. HAMMACK, M. GARAGIOLA, S. ZASLAVSKY, M. GILL, L. LOVE, AND J. MCDERMOTT |
| 4893 | JOHN MCDERMOTT | Associate | 8/24/2017 | 6.00 | $ 198.00 | $ 1,188.00 | DRAT LETTER TO OPPOSING COUNSEL; RESEARCH SCOPE OF EXPERT REBUTTAL REPORTS; ATTEND WEEKLY TEAM MEETING; RESEARCH PROCUREMENT REGULATIONS |
| 4894 | SCOTT HAMMACK | Counsel | 8/24/2017 | 1.80 | $ 198.00 | $ 356.40 | MEET WITH OMM TEAM REGARDING RESPONSE TO BOP WITNESS AND EXHIBIT LISTS; REQUEST FOR EXTENSION; DISCOVERY STRATEGY; REVISE LETTER TO BOP REGARDING DEFICIENCIES IN EXHIBIT LIST AND WITNESS LIST |
| 4895 | TIMOTHÉE CHARPIÉ | Paralegal | 8/24/2017 | 0.50 | $ 198.00 | $ 99.00 | PER K. GROTENRATH, REVIEW DOCUMENTS IN CONNECTION WITH P. MEYER DEPOSITION |
| 4896 | LINDSEY R. LOVE | Associate | 8/24/2017 | 1.70 | $ 198.00 | $ 336.60 | PREPARE FOR AND ATTEND TEAM MEETING; DRAFT EMAIL TO N. HARTLAND; DISCUSS DEPOSITION STRATEGY WITH TEAM |
| 4897 | MATTHEW GILL | Associate | 8/24/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW DRAFT LETTER FOR OPPOSING COUNSEL REGARDING MOTIONS TO STRIKE EXPERT REPORTS |
| 4898 | SERGEI ZASLAVSKY | Counsel | 8/24/2017 | 5.90 | $ 198.00 | $ 1,168.20 | REVIEW, REVISE, EDIT, AND COMMUNICATE REGARDING MEET AND CONFER LETTER; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH CERTIFIER EXPERT REGARDING BOP REBUTTAL REPORT; REVIEW AND ANALYZE BOP REBUTTAL REPORTS; COMMUNICATE WITH TEAM REGARDING DEPOSITION PLANNING |
| 4899 | BRAD N. GARCIA | Counsel | 8/25/2017 | 0.10 | $ 198.00 | $ 19.80 | CORRESPOND REGARDING DEADLINES |
| 4900 | DAVID J. LEVISS | Partner | 8/25/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH OMM TEAM REGARDING NOTICES OF 10 ADDITIONAL DEPOSITIONS |
| 4901 | JOHN MCDERMOTT | Associate | 8/25/2017 | 2.50 | $ 198.00 | $ 495.00 | RESEARCH GOVERNMENT PROCUREMENT REGULATIONS; REIVEW STANDARDS FOR MOTION TO STRIKE EXPERT REPORTS |
| 4902 | MEREDITH N. GARAGIOLA | Counsel | 8/25/2017 | 5.20 | $ 198.00 | $ 1,029.60 | REVIEW AND ANALYZE BRIEFING SCHEDULE; REVIEW AND ANALYZE EXPERT REPORTS; DRAFT AND REVISE MOTION FOR EXTENSION; CONFER WITH S. ZASLAVSKI AND S. HAMMACK REGARDING SAME |
| 4903 | SERGEI ZASLAVSKY | Counsel | 8/25/2017 | 4.00 | $ 198.00 | $ 792.00 | REVIEW AND EDIT MEET AND CONFER LETTER; PREPARE FOR AND PARTICIPATE IN MEET AND CONFER; COMMUNICATE WITH TEAM REGARDING MEET AND CONFER RESULTS, NEXT STEPS, AND DEPOSITION NOTICES; REVIEW AND EDIT MOTION FOR EXTENSION OF DISCOVERY |
| 4904 | MATTHEW GILL | Associate | 8/25/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW EXPERT REPORTS FILED BY DEFENDANTS REGARDING SECURITY, PROCUREMENT OF FOODS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4905 | SCOTT HAMMACK | Counsel | 8/25/2017 | 2.40 | $ 198.00 | $ 475.20 | REVISE LETTER TO BOP REGARDING DEFICIENCIES IN EXHIBIT LIST AND WITNESS LIST; CALL WITH S. WOODS, S. ZASLAVSKY REGARDING SAME; REVISING MOTION FOR EXTENSION; CORRESPONDENCE REGARDING SAME |
| 4906 | MATTHEW GILL | Associate | 8/25/2017 | 0.20 | $ 198.00 | $ 39.60 | TELEPHONE CALL WITH EXPERT N. HARTLAND REGARDING EXPERT REPORTS FILED BY DEFENDANT |
| 4907 | SCOTT HAMMACK | Counsel | 8/26/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND RE: MOTION FOR EXTENSION |
| 4908 | KIMBERLY GROTENRATH | Paralegal | 8/26/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARATION AND FILING OF JOINT MOTION FOR EXTENSION OF DISCOVERY AND DISPOSITIVE MOTIONS |
| 4909 | MEREDITH N. GARAGIOLA | Counsel | 8/26/2017 | 0.50 | $ 198.00 | $ 99.00 | PREPARE MOTION FOR EXTENSION FOR FILING |
| 4910 | SERGEI ZASLAVSKY | Counsel | 8/26/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW, EDIT, AND COMMUNICATE REGARDING MOTION FOR EXTENSION |
| 4911 | SCOTT HAMMACK | Counsel | 8/27/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND RE: DEPOSITION NOTICES |
| 4912 | KIMBERLY GROTENRATH | Paralegal | 8/27/2017 | 1.20 | $ 198.00 | $ 237.60 | PREPARATION OF DEPOSITION NOTICES |
| 4913 | SERGEI ZASLAVSKY | Counsel | 8/27/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW AND COMMUNICATE REGARDING DEPOSITION NOTICES |
| 4914 | MATTHEW GILL | Associate | 8/28/2017 | 0.20 | $ 198.00 | $ 39.60 | ATTENTION TO TEAM CORRESPONDENCE REGARDING SETTING DEPOSITION DATES |
| 4915 | LINDSEY R. LOVE | Associate | 8/28/2017 | 0.40 | $ 198.00 | $ 79.20 | COMMUNICATE WITH TEAM ON CASE STRATEGY; REVIEW CORRESPONDENCE FROM TEAM |
| 4916 | BRAD N. GARCIA | Counsel | 8/28/2017 | 0.80 | $ 198.00 | $ 158.40 | CONSIDER AND CORRESPOND REGARDING LEGAL ARGUMENTS RELATED TO VENDORS |
| 4917 | DAVID J. LEVISS | Partner | 8/28/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH S. ZASLAVSKY REGARDING NEW BOP DEPOSITIONS |
| 4918 | SCOTT HAMMACK | Counsel | 8/28/2017 | 0.70 | $ 198.00 | $ 138.60 | CORR RE: WASHINGTON DOC DEPOSITION; CORR RE: DEPOSITION NOTICES |
| 4919 | KIMBERLY GROTENRATH | Paralegal | 8/28/2017 | 3.10 | $ 198.00 | $ 613.80 | PREPARATION OF DEPOSITION NOTICES; OBTAIN ECF CREDENTIALS FOR S. ZASLAVSKY, S. HAMMACK, M. GARAGIOLA, J. MCDERMOTT AND L. LOVE |
| 4920 | JOHN MCDERMOTT | Associate | 8/28/2017 | 1.80 | $ 198.00 | $ 356.40 | RESEARCH GOVERNMENT PROCUREMENT REGULATIONS; REVIEW STANDARDS FOR MOTION TO STRIKE EXPERT REPORTS |
| 4921 | MATTHEW GILL | Associate | 8/28/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW/ANALYZE FEDERAL PROCUREMENT REGULATIONS |
| 4922 | CAROLYN APPEL | Associate | 8/28/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND ANALZYE SCHEDULING FOR UPCOMING DEPOSITIONS |
| 4923 | SERGEI ZASLAVSKY | Counsel | 8/28/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW, SUPERVISE DRAFTING OF, AND SERVE DEPOSITION NOTICES; COMMUNICATE WITH TEAM REGARDING DEPOSITIONS; REVIEW BUDGET AND COMMUNICATE REGARDING SAME |
| 4924 | SERGEI ZASLAVSKY | Counsel | 8/29/2017 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH TEAM REGARDING DEPOSITIONS; DRAFT DEPOSITION SCHEDULING SPREADSHEET |
| 4925 | SCOTT HAMMACK | Counsel | 8/29/2017 | 1.20 | $ 198.00 | $ 237.60 | CORRESPOND RE: WASHINGTON DOC DEPOSITION; REVISING MOTION TO STRIKE EXPERT REPORTS; CORR RE: SAME |
| 4926 | JOHN MCDERMOTT | Associate | 8/29/2017 | 6.70 | $ 198.00 | $ 1,326.60 | REVIEW AND ANALYZE MOTION TO STRIKE CASE LAW; REVIEW AND ANALYZE EXPERT REPORTS FOR USE IN MOTION TO STRIKE; DRAFT MOTION TO STRIKE AND ACCOMPANYING DOCUMENTS; COORDINATE DEPOSITIONS LOGISTICS WITH TEAM |
| 4927 | CAROLYN APPEL | Associate | 8/29/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALZYE UPCOMING DEPOSITIONS |
| 4928 | KIMBERLY GROTENRATH | Paralegal | 8/29/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW COST ESTIMATES AND UPDATE EXPENSE AMOUNTS; PREPARE EXPENSE REPORTS FOR EXPERTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4929 | MATTHEW GILL | Associate | 8/30/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING DEPOSITION SCHEDULING, STRIKING EXPERT TESTIMONY |
| 4930 | CAROLYN APPEL | Associate | 8/30/2017 | 0.50 | $ 198.00 | $ 99.00 | DRAFT AND REVISE MOTION TO STRIKE |
| 4931 | JOHN MCDERMOTT | Associate | 8/30/2017 | 10.30 | $ 198.00 | $ 2,039.40 | DRAFT AND REVISE MOTION TO STRIKE; DRAFT COVER MOTION; DRAFT DECLARATION; COORDINATE FORMATTING OF EXHIBITS; REVISE MOTION TO STRIKE BASED ON EDITS FROM D. LEVISS, S. HAMMACK, AND S. ZASLAVSKY; COORDINATE FILING OF DOCUMENTS |
| 4932 | KIMBERLY GROTENRATH | Paralegal | 8/30/2017 | 6.50 | $ 198.00 | $ 1,287.00 | PREPARATION OF MOTION TO STRIKE EXPERT REPORTS |
| 4933 | SERGEI ZASLAVSKY | Counsel | 8/30/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW, EDIT, AND COMMUNICATE REGARDING MOTION TO STRIKE EXPERT REPORTS; REVIEW BOP EXPERT REPORTS |
| 4934 | BRAD N. GARCIA | Counsel | 8/30/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW MOTION TO STRIKE |
| 4935 | DAVID J. LEVISS | Partner | 8/30/2017 | 1.00 | $ 198.00 | $ 198.00 | REVISE MOTION TO STRIKE BOP'S THREE EXPERT REPORTS AND CORRESPOND IWTH OMM TEAM REGARDING SAME |
| 4936 | SCOTT HAMMACK | Counsel | 8/30/2017 | 0.90 | $ 198.00 | $ 178.20 | REVISING MOTION TO STRIKE EXPERT REPORTS; CORR RE: SAME |
| 4937 | LINDSEY R. LOVE | Associate | 8/31/2017 | 0.30 | $ 198.00 | $ 59.40 | COMMUNICATE WITH TEAM REGARDING UPCOMING TEAM MEETING; REVIEW CORRESPONDENCE FROM TEAM REGARDING TEAM PROJECTS |
| 4938 | SERGEI ZASLAVSKY | Counsel | 8/31/2017 | 0.70 | $ 198.00 | $ 138.60 | COMMUNICATE WITH TEAM REGARDING WA DOC DISCOVERY; REVIEW WA DOC DISCOVERY; COMMUNICATE WITH OPPOSING COUNSEL REGARDING DEPOSITIONS; COMMUNICATE WITH TEAM REGARDING CLIENT CALLS |
| 4939 | KIMBERLY GROTENRATH | Paralegal | 8/31/2017 | 0.60 | $ 198.00 | $ 118.80 | COORDINATE CLIENT CALLS WITH VARIOUS INSTITUTIONS |
| 4940 | JOHN MCDERMOTT | Associate | 8/31/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPOND WITH WASHINGTON AG'S OFFICE; COMMUNICATE WITH TEAM RE: CORRESPONDENCE WITH WASHINGTON AG'S OFFICE |
| 4941 | MATTHEW GILL | Associate | 9/1/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND TEAM PHONE CALL REGARDING DEPOSITION SCHEDULING, REVIEW OF MOTION FOR SUMMARY JUDGMENT OUTLINE |
| 4942 | JOHN MCDERMOTT | Associate | 9/1/2017 | 3.30 | $ 198.00 | $ 653.40 | COMMUNICATE WITH K. THOMAS RE: REVIEW LOGISTICS OF WASH DOC DOCS; DRAFT REVIEW PROTOCOL AND COORDINATE REVIEW OF DOCS; ATTEND WEEKLY TEAM MEETING |
| 4943 | MARY COBB | Staff Attorney | 9/1/2017 | 1.30 | $ 198.00 | $ 257.40 | CONFERENCE INTERNAL WITH OMM TEAM REGARDING DEPOSITIONS AND ASSIGNMENTS |
| 4944 | LINDSEY R. LOVE | Associate | 9/1/2017 | 1.20 | $ 198.00 | $ 237.60 | CONFERENCE WITH TEAM REGARDING STRATEGY FOR UPCOMING DEPOSITIONS |
| 4945 | KIMBERLY GROTENRATH | Paralegal | 9/1/2017 | 0.40 | $ 198.00 | $ 79.20 | COORDINATE CLIENT CALLS WITH VARIOUS INSTITUTIONS |
| 4946 | MEREDITH N. GARAGIOLA | Counsel | 9/1/2017 | 2.20 | $ 198.00 | $ 435.60 | PARTICIPATE IN TEAM STRATEGY MEETING; CALL CLERKS FOR JUDGES LAWRENCE AND DISMORE REGARDING EXTENSION REQUEST; CONFER WITH TEAM REGARDING SAME |
| 4947 | SERGEI ZASLAVSKY | Counsel | 9/1/2017 | 1.40 | $ 198.00 | $ 277.20 | PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH TEAM AND OPPOSING COUNSEL REGARDING DEPOSITIONS AND DISCOVERY DEADLINE EXTENSION; COMMUNICATE WITH TEAM REGARDING DOCUMENT SEARCHES FOR DEPOSITION PREPARATION |
| 4948 | BRAD N. GARCIA | Counsel | 9/1/2017 | 1.40 | $ 198.00 | $ 277.20 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW RFRA CASELAW |
| 4949 | SIDDHARTH GOSWAMI | Staff Attorney | 9/1/2017 | 5.30 | $ 198.00 | $ 1,049.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO ASSIST IN DEPOSITION PREPERATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4950 | JOANNE WISNER | Staff Attorney | 9/1/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW WASHINGTON DEPARTMENT OF CORRECTIONS PRODUCED DOCUMENTS RELATED TO SUMMARY JUDGMENT PREPARATIONS RELATED TO CARR LITIGATION |
| 4951 | SCOTT HAMMACK | Counsel | 9/1/2017 | 1.60 | $ 198.00 | $ 316.80 | TEAM MEETING REGARDING SCHEDULE, SUMMARY JUDGMENT STRATEGY, DISCOVERY STRATEGY; REVISE OUTLINE FOR MOTION FOR SUMMARY JUDGMENT |
| 4952 | CAROLYN APPEL | Associate | 9/1/2017 | 1.20 | $ 198.00 | $ 237.60 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARCIA, M. GARGIOLA, L. LOVE, M. GILL, J. MCDERMOTT, AND M. COBB |
| 4953 | MATTHEW GILL | Associate | 9/4/2017 | 0.30 | $ 198.00 | $ 59.40 | ATTEND TO TEAM CORRESPONDENCE ON WITNESS DEPOSITION SCHEDULING |
| 4954 | SERGEI ZASLAVSKY | Counsel | 9/4/2017 | 0.30 | $ 198.00 | $ 59.40 | COMMUNICATE WITH TEAM AND OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING |
| 4955 | MATTHEW GILL | Associate | 9/5/2017 | 0.50 | $ 198.00 | $ 99.00 | ATTEND TO TEAM CORRESPONDENCE ON WITNESS DEPOSITION SCHEDULING, DRAFTING OF SUMMARY JUDGMENT MOTION |
| 4956 | SERGEI ZASLAVSKY | Counsel | 9/5/2017 | 1.40 | $ 198.00 | $ 277.20 | COMMUNICATE WITH INTERNAL TEAM AND OPPOSING COUNSEL REGARDING UPCOMING DISCOVERY |
| 4957 | MEREDITH N. GARAGIOLA | Counsel | 9/5/2017 | 1.80 | $ 198.00 | $ 356.40 | CONDUCT TARGETED SEARCHING |
| 4958 | SCOTT HAMMACK | Counsel | 9/5/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPONDENCE REGARDING DEPOSITION SCHEDULING |
| 4959 | JOHN MCDERMOTT | Associate | 9/5/2017 | 2.50 | $ 198.00 | $ 495.00 | CORRESPOND WITH OPPOSING COUNSEL RE: THIRD PARTY DEPOSITIONS; DISCUSS RESPONSE TO OPPOSING COUNSEL'S REQUEST WITH TEAM; REVIEW WASHINGTON DOC DOCUMENTS |
| 4960 | BRAD N. GARCIA | Counsel | 9/5/2017 | 0.20 | $ 198.00 | $ 39.60 | DEPOSITION PREPARATION |
| 4961 | CAROLYN APPEL | Associate | 9/5/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND ANALYZE DEPOSITION SCHEDULING |
| 4962 | JOANNE WISNER | Staff Attorney | 9/5/2017 | 4.30 | $ 198.00 | $ 851.40 | REVIEW WASHINGTON DEPARTMENT OF CORRECTIONS PRODUCED DOCUMENTS RELATED TO SUMMARY JUDGMENT PREPARATIONS RELATED TO CARR LITIGATION |
| 4963 | SERGEI ZASLAVSKY | Counsel | 9/6/2017 | 3.50 | $ 198.00 | $ 693.00 | COMMUNICATE WITH INTERNAL TEAM AND OPPOSING COUNSEL REGARDING DISCOVERY SCHEDULE AND LOGISTICS; PARTICIPATE IN CALL WITH B. CARR; DRAFT, REVISE, AND SUPERVISE COMPLETION OF LETTER TO S. WOODS REGARDING DEPOSITION NOTICES |
| 4964 | MEREDITH N. GARAGIOLA | Counsel | 9/6/2017 | 1.80 | $ 198.00 | $ 356.40 | CONDUCT TARGETED SEARCHING |
| 4965 | CAROLYN APPEL | Associate | 9/6/2017 | 1.90 | $ 198.00 | $ 376.20 | CONTINUE TO DRAFT AND REVISE NOTICES OF DEPOSITIONS AND LETTER TO OPPOSING COUNSEL |
| 4966 | DAVID J. LEVISS | Partner | 9/6/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH OMM TEAM REGARDING NEGOTIATIONS WITH S. WOODS REGARDING 10 ADDITONAL BOP DEPOSITIONS AND REGARDING UPDATE TO CERTIFIER ISSUES |
| 4967 | CAROLYN APPEL | Associate | 9/6/2017 | 4.00 | $ 198.00 | $ 792.00 | DRAFT AND REVISE NOTICES OF DEPOSITIONS AND LETTER TO OPPOSING COUNSEL |
| 4968 | JOHN MCDERMOTT | Associate | 9/6/2017 | 4.90 | $ 198.00 | $ 970.20 | DRAFT SUMMARY JUDGMENT BRIEF; COMMUNICATE WITH TEAM RE: RESPONSE TO OPPOSING COUNSEL'S LETTER; REVIEW AND ANALYZE CASE LAW ISO SUMMARY JUDGMENT |
| 4969 | KIMBERLY GROTENRATH | Paralegal | 9/6/2017 | 0.80 | $ 198.00 | $ 158.40 | ORGANIZE AND COORDINATE DEPOSITION PREPARATION |
| 4970 | BRAD N. GARCIA | Counsel | 9/6/2017 | 3.20 | $ 198.00 | $ 633.60 | PARTICIPATE IN CLIENT CALL; ASSESS DEPOSITION STRATEGY; REVISE LETTER TO OPPOSING COUNSEL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4971 | LINDSEY R. LOVE | Associate | 9/6/2017 | 3.70 | $ 198.00 | $ 732.60 | PREPARE FOR AND ATTEND TELECONFERENCE WITH CLIENT, B. GARCIA, AND S. ZASLAVSKY (PARTIAL), RESEARCH HALAL VENDORS AND CERTIFIERS+K5380; CORRESPOND WITH TEAM REGARDING STRATEGY AND TELECONFERENCE WITH B. CARR |
| 4972 | MATTHEW GILL | Associate | 9/6/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS, EXPERT WITNESS PREPARATION |
| 4973 | SCOTT HAMMACK | Counsel | 9/6/2017 | 1.90 | $ 198.00 | $ 376.20 | REVISE LETTER TO BOP REGARDING DEPOSITIONS; CORRESPONDENCE REGARDING DEPOSITIONS; CALL WITH S. ZASLAVSKY REGARDING DEPOSITION SCHEDULE; CORRESPONDENCE REGARDING SAME |
| 4974 | MATTHEW GILL | Associate | 9/7/2017 | 1.00 | $ 198.00 | $ 198.00 | ATTEND CAR TEAM MEETING REGARDING SCHEDULING OF DEPOSITIONS |
| 4975 | MATTHEW GILL | Associate | 9/7/2017 | 0.40 | $ 198.00 | $ 79.20 | ATTEND LEGAL CALL WITH B. CARR |
| 4976 | SERGEI ZASLAVSKY | Counsel | 9/7/2017 | 1.80 | $ 198.00 | $ 356.40 | COMMUNICATE WITH INTERNAL TEAM AND OPPOSING COUNSEL REGARDING DISCOVERY SCHEDULE AND LOGISTICS; COMMUNICATE WITH HALAL VENDORS REGARDING BOP INQUIRIES |
| 4977 | MARY COBB | Staff Attorney | 9/7/2017 | 1.50 | $ 198.00 | $ 297.00 | CONFERNECE INTERNAL WITH OMM TEAM REGARDING ASSIGNMENTS AND DEPOSITIONS |
| 4978 | MATTHEW GILL | Associate | 9/7/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH M. GARAGIOLA REGARDING CALL WITH CLIENT, OFFERINGS OF HALAL VENDOR |
| 4979 | MATTHEW GILL | Associate | 9/7/2017 | 0.60 | $ 198.00 | $ 118.80 | CORRESPONDENCE WITH TEAM REGARDING CORRESPONDENCE WITH CLIENTS |
| 4980 | MATTHEW GILL | Associate | 9/7/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH L. LOVE REGARDING OUTLINE FOR N. HARTLAND DEPOSITION PREPARATION, EXPERT REPORTS TO RESPOND TO |
| 4981 | BRAD N. GARCIA | Counsel | 9/7/2017 | 3.00 | $ 198.00 | $ 594.00 | DEPOSITION PREPARATION; DOCUMENT REVIEW; TEAM STRATEGY MEETING |
| 4982 | CAROLYN APPEL | Associate | 9/7/2017 | 1.50 | $ 198.00 | $ 297.00 | DRAFT AND REVISE NOTICE OF DEPOSITIONS AND LETTER TO OPPOSING COUNSEL |
| 4983 | SCOTT HAMMACK | Counsel | 9/7/2017 | 3.40 | $ 198.00 | $ 673.20 | MEETING WITH OMM TEAM TO DISCUSS DEPOSITION STRATEGY, SUMMARY JUDGEMENT STRATEGY; CALL WITH S. WOODS; CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS; MEETING WITH J. MCDERMOTT REGARDING WASHINGTON DOC SUBPOENA; CORRESPONDENCE REGARDING SAME |
| 4984 | LINDSEY R. LOVE | Associate | 9/7/2017 | 2.50 | $ 198.00 | $ 495.00 | PREPARE FOR TEAM MEETING; DRAFT CORRESPONDENCE TO TEAM REGARDING CORRESPONDENCE WITH S. WOODS; COMMUNICATE WITH TEAM REGARDING STRATEGY FOR UPCOMING DEPOSITIONS; COMMUNICATE WITH TEAM REGARDING VENDOR OUTREACH; RESEARCH POTENTIAL VENDORS FOR HALAL FOOD; PREPARE MAILINGS ON SAME |
| 4985 | KIMBERLY GROTENRATH | Paralegal | 9/7/2017 | 7.30 | $ 198.00 | $ 1,445.40 | REVIEW AND ANALYZE LOGISTICS OF DEPOSITIONS AND PREPARATION OF SAME |
| 4986 | JOHN MCDERMOTT | Associate | 9/7/2017 | 5.10 | $ 198.00 | $ 1,009.80 | REVIEW WASHINGTON DOC PRODUCTION; COMMUNICATE WITH S. HAMMACK AND S. ZASLAVSKY RE: WASH DOC DEPO; EMAIL THIRD PARTY DOCUMENT TO OPPOSING COUNSEL; DRAFT SUMMARY JUDGMENT BRIEF; ATTEND WEEKLY TEAM MEETING; REVIEW PROCUREMENT REGULATIONS |
| 4987 | DAVID J. LEVISS | Partner | 9/7/2017 | 0.60 | $ 198.00 | $ 118.80 | TELEPHONE CALL WITH OMM TEAM REGARDING STRATEGY FOR ADDITONAL DEPOSITIONS AND FOR SUMMARY JUDGMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4988 | CAROLYN APPEL | Associate | 9/7/2017 | 1.50 | $ 198.00 | $ 297.00 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARCIA, M. GARAGIOLA L. LOVE, M. GILL, AND J. MCDERMOTT |
| 4989 | MEREDITH N. GARAGIOLA | Counsel | 9/7/2017 | 1.80 | $ 198.00 | $ 356.40 | TELEPHONIC CONFERENCE WITH M. GILL AND T. KENT; PARTICIPATE IN WEEKLY STRATEGY MEETING WITH TEAM |
| 4990 | MATTHEW GILL | Associate | 9/8/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND TEAM STATUS CONFERENCE REGARDING DEPOSITIONS AND SUMMARY JUDGMENT |
| 4991 | SCOTT HAMMACK | Counsel | 9/8/2017 | 3.10 | $ 198.00 | $ 613.80 | CALL WITH WASHINGTON DOC REGARDING DEPOSITION SUBPOENA; MEETING WITH J. MCDERMOTT REGARDING SAME; ATTEND STATUS CONFERENCE; PREP FOR SAME; MEETING WITH OMM TEAM REGARDING SAME; CORRESPONDENCE REGARDING DEPOSITION SCHEDULE |
| 4992 | SERGEI ZASLAVSKY | Counsel | 9/8/2017 | 0.80 | $ 198.00 | $ 158.40 | COMMUNICATE WITH TEAM REGARDING UPCOMING DISCOVERY |
| 4993 | MATTHEW GILL | Associate | 9/8/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH N. HARTLAND REGARDING EXPERT TESTIMONY ON PROCUREMENT REGULATIONS |
| 4994 | KIMBERLY GROTENRATH | Paralegal | 9/8/2017 | 5.40 | $ 198.00 | $ 1,069.20 | DEPOSITION PREPARATION LOGISTICS; REVISE, PREPARE AND FILE PRO HAC MOTIONS FOR M. GILL AND C. APPEL |
| 4995 | CAROLYN APPEL | Associate | 9/8/2017 | 0.50 | $ 198.00 | $ 99.00 | DRAFT AND REVISE PRO HAC VICE MOTIONS |
| 4996 | JOHN MCDERMOTT | Associate | 9/8/2017 | 5.10 | $ 198.00 | $ 1,009.80 | DRAFT SUMMARY JUDGMENT BRIEF; ATTEND STATUS CONFERENCE |
| 4997 | DAVID J. LEVISS | Partner | 9/8/2017 | 0.30 | $ 198.00 | $ 59.40 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE REGARDING TEN ADDITIONAL DEPOSITIONS OF BOP WITNESSES |
| 4998 | MEREDITH N. GARAGIOLA | Counsel | 9/8/2017 | 1.30 | $ 198.00 | $ 257.40 | PREPARE FOR AND ATTEND STATUS CONFERENCE; CONFER WITH S. HAMMACK, J. MCDERMOTT, AND M. GILL REGARDING STRATEGY AND WORKPLAN FOR DEPOSITIONS |
| 4999 | LINDSEY R. LOVE | Associate | 9/8/2017 | 2.10 | $ 198.00 | $ 415.80 | PREPARE FOR AND ATTEND TELECONFERENCE WITH CERTIFIER; DISCUSS SAME WITH B. GARCIA AND M. GARAGIOLA |
| 5000 | BRAD N. GARCIA | Counsel | 9/8/2017 | 1.40 | $ 198.00 | $ 277.20 | PREPARE FOR DEPOSITIONS |
| 5001 | MATTHEW GILL | Associate | 9/8/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION SCHEDULING, DRAFTING OF SUMMARY JUDGMENT |
| 5002 | LINDSEY R. LOVE | Associate | 9/9/2017 | 1.20 | $ 198.00 | $ 237.60 | DRAFT OUTLINE FOR HARTLAND DEPOSITION PREPARATION |
| 5003 | SERGEI ZASLAVSKY | Counsel | 9/10/2017 | 0.10 | $ 198.00 | $ 19.80 | COMMUNICATE WITH S. HAMMACK REGARDING DEPOSITION SCHEDULING |
| 5004 | LINDSEY R. LOVE | Associate | 9/10/2017 | 2.30 | $ 198.00 | $ 455.40 | DRAFT OUTLINE FOR HARTLAND DEPOSITION |
| 5005 | JOHN MCDERMOTT | Associate | 9/10/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW AND ANALYZE CASTLE DOCUMENTS IN PREPARATION FOR DEPOSITION |
| 5006 | SCOTT HAMMACK | Counsel | 9/10/2017 | 1.50 | $ 198.00 | $ 297.00 | REVISE HARTLAND DEPO PREP OUTLINE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING DEPOSITION SCHEDULING |
| 5007 | JOHN MCDERMOTT | Associate | 9/11/2017 | 0.50 | $ 198.00 | $ 99.00 | CIRCULATE MINUTE ORDER TO TEAM; REVIEW NEW SCHEDULING DATES |
| 5008 | SERGEI ZASLAVSKY | Counsel | 9/11/2017 | 1.00 | $ 198.00 | $ 198.00 | COMMUNICATE REGARDING H. MAQBUL DEPOSITION TRANSCRIPTS; REVIEW H. MAQBUL DEPOSITION TRANSCRIPT; COMMUNICATE REGARDING DEPOSITION SCHEDULING; COMMUNICATE REGARDING EXPERT AGREEMENTS |
| 5009 | MATTHEW GILL | Associate | 9/11/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH L. LOVE REGARDING HARTLAND DEPOSITION PREPARATION AND DRAFTING OF BODINE DEPOSITION OUTLINE |
| 5010 | MATTHEW GILL | Associate | 9/11/2017 | 0.50 | $ 198.00 | $ 99.00 | CONFER WITH TEAM ON DEPOSITION STRATEGY FOR BODINE DEPOSITION, KEY AFFIRMATIVE POINTS FOR N. HARTLAND |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5011 | DAVID J. LEVISS | Partner | 9/11/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION DEFENSE FOR EXPERT WITNESS HARTLAND |
| 5012 | KIMBERLY GROTENRATH | Paralegal | 9/11/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARATION OF DEPOSITION MATERIALS RELATED TO THE HARTLAND DEPOSITION |
| 5013 | CAROLYN APPEL | Associate | 9/11/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW AND ANALYZE DEPOSITION PREPARATION AND SCHEDULING |
| 5014 | MEREDITH N. GARAGIOLA | Counsel | 9/11/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND ANAYZE DEPOSITION SCHEDULE; CONFER WITH L. LOVE REGARDING SAME |
| 5015 | LINDSEY R. LOVE | Associate | 9/11/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND PREPARE EXHIBITS FOR HARTLAND DEPOSITION |
| 5016 | SCOTT HAMMACK | Counsel | 9/11/2017 | 3.10 | $ 198.00 | $ 613.80 | REVIEW HARTLAND REPORT TO PREPARE FOR DEPOSITION PREP; CORRESPONDENCE REGARDING SAME; MEETING WITH L. LOVE REGARDING SAME; CALL WITH M. GILL REGARDING BODINE DEPOSITION; CALL WITH J. MCDERMOTT REGARDING SAME; REVISE ENGAGEMENT LETTER FOR HARTLAND; CORRESPONDENCE REGARDING SAME |
| 5017 | LINDSEY R. LOVE | Associate | 9/11/2017 | 5.20 | $ 198.00 | $ 1,029.60 | REVISE HARTLAND DEPOSITION OUTLINE; DISCUSS SAME WITH M. GILL; DISCUSS POTENTIAL EXHIBITS WITH M. GILL AND K. GROTENRATH; PREPARE FOR DEPOSITION PREPARATION SESSION |
| 5018 | MATTHEW GILL | Associate | 9/12/2017 | 6.10 | $ 198.00 | $ 1,207.80 | ATTEND DEPOSITION PREPARATION SESSION WITH PROCUREMENT EXPERT N. HARTLAND |
| 5019 | SCOTT HAMMACK | Counsel | 9/12/2017 | 9.20 | $ 198.00 | $ 1,821.60 | ATTEND DEPOSITION PREP OF N. HARTLAND; TRAVEL TO/FROM BALTIMORE REGARDING SAME |
| 5020 | CAROLYN APPEL | Associate | 9/12/2017 | 1.50 | $ 198.00 | $ 297.00 | DRAFT AND REVISE DEPOSITION OUTLINE FOR OPPOSING EXPERT WITNESS MICHAEL BODINE |
| 5021 | SCOTT HAMMACK | Counsel | 9/12/2017 | 1.10 | $ 198.00 | $ 217.80 | DRAFT OUTLINE FOR BODINE DEPOSITION |
| 5022 | KIMBERLY GROTENRATH | Paralegal | 9/12/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARATION OF CLIENT CALLS WITH CRENSHAW AND KENT; LOGISTICS WITH THE FACILITIES REGARDING SAME; PREPARATION OF AMENDED NOTICE OF DEPOSITION AND LOGISTICS FOR DEPOSITION |
| 5023 | LINDSEY R. LOVE | Associate | 9/12/2017 | 11.30 | $ 198.00 | $ 2,237.40 | PREPARE FOR, TRAVEL TO/FROM, AND LEAD DEPOSITION PREPARATION WITH N. HARTLAND, S. HAMMACK, AND M. GILL |
| 5024 | JOHN MCDERMOTT | Associate | 9/12/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW BOP'S OPP'N TO MOT. TO STRIKE |
| 5025 | BRAD N. GARCIA | Counsel | 9/12/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW DEPOSITION PREPARATION ISSUES; COMMENT ON KEY DOCUMENTS |
| 5026 | MATTHEW GILL | Associate | 9/12/2017 | 2.20 | $ 198.00 | $ 435.60 | TRAVEL TO AND FROM BALTIMORE FOR DEPOSITION PREPARATION SESSION WITH N. HARTLAND |
| 5027 | MATTHEW GILL | Associate | 9/13/2017 | 0.80 | $ 198.00 | $ 158.40 | CONFER WITH L. LOVE REGARDING CREATION OF BODINE DEPOSITION OUTLINE, DOCUMENTS OF INTEREST FOR DEPOSITION QUESTIONING |
| 5028 | BRAD N. GARCIA | Counsel | 9/13/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND REGARDING DEPOSITION STRATEGY |
| 5029 | KIMBERLY GROTENRATH | Paralegal | 9/13/2017 | 1.80 | $ 198.00 | $ 356.40 | DEPOSITION PREPARATION; PREPARATION AND FILING OF J. THORN WITHDRAW |
| 5030 | CAROLYN APPEL | Associate | 9/13/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT AND REVISE DEPOSITION OUTLINE FOR OPPOSING EXPERT WITNESS MICHAEL BODINE |
| 5031 | SERGEI ZASLAVSKY | Counsel | 9/13/2017 | 0.80 | $ 198.00 | $ 158.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW; COMMUNICATE WITH TEAM REGARDING M. CRENSHAW CALL AND UPCOMING DISCOVERY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5032 | SCOTT HAMMACK | Counsel | 9/13/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW BOP OPPOSITION TO MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING BODINE DEPOSITION |
| 5033 | MATTHEW GILL | Associate | 9/13/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW PREPARATION OUTLINE FOR M. BODINE AND INCORPORATE ADDITIONAL TOPICS OF DISCUSSION |
| 5034 | LINDSEY R. LOVE | Associate | 9/13/2017 | 7.30 | $ 198.00 | $ 1,445.40 | REVISE OUTLINE FOR BODINE DEPOSITION; REVIEW BODINE DOCUMENTS; DISCUSS BODINE DEPOSITION OUTLINE WITH TEAM; PREPARE EXHIBITS FOR BODINE DEPOSITION |
| 5035 | CAROLYN APPEL | Associate | 9/13/2017 | 3.00 | $ 198.00 | $ 594.00 | TRAVEL FROM NEW YORK, NY TO WASHINGTON, DC FOR NATHAN HARTLAND AND MICHAEL BODINE DEPOSITIONS |
| 5036 | SCOTT HAMMACK | Counsel | 9/14/2017 | 8.00 | $ 198.00 | $ 1,584.00 | ATTEND DEPOSITION OF N. HARTLAND, MEET WITH N. HARTLAND, M. GILL, L. LOVE, C. APPEL REGARDING PREPARATION FOR DEPOSITION; ATTEND DEPOSITION OF M. BODINE |
| 5037 | SERGEI ZASLAVSKY | Counsel | 9/14/2017 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH TEAM REGARDING EXPERT ISSUES |
| 5038 | CAROLYN APPEL | Associate | 9/14/2017 | 4.20 | $ 198.00 | $ 831.60 | CONDUCT DEPOSITION OF MICHAEL BODINE |
| 5039 | CAROLYN APPEL | Associate | 9/14/2017 | 3.20 | $ 198.00 | $ 633.60 | CONDUCT DEPOSITION OF NATHAN HARTLAND |
| 5040 | MARY COBB | Staff Attorney | 9/14/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFERENCE INTERNAL WITH OMM TEAM REGARDING CASE STRATEGY AND ASSIGNMENTS |
| 5041 | MATTHEW GILL | Associate | 9/14/2017 | 0.80 | $ 198.00 | $ 158.40 | CONFER WITH TEAM REGARDING PROCUREMENT DEPOSITION TOPICS, POTENTIAL LINES OF QUESTIONING RISK AREAS |
| 5042 | MATTHEW GILL | Associate | 9/14/2017 | 3.90 | $ 198.00 | $ 772.20 | DEFEND N. HARTLAND DEPOSITION REGARDING EXPERT PROCUREMENT OPINIONS, USE OF URGENT COMPELLING INTEREST, USE OF SIMPLIFIED ACQUISITION PROCEDURES |
| 5043 | LINDSEY R. LOVE | Associate | 9/14/2017 | 10.60 | $ 198.00 | $ 2,098.80 | DRAFT/REVISE BODINE DEPOSITION OUTLINE; PREPARE FOR AND SECOND CHAIR HARTLAND AND BODINE DEPOSITIONS |
| 5044 | KIMBERLY GROTENRATH | Paralegal | 9/14/2017 | 2.50 | $ 198.00 | $ 495.00 | FORWARD CORRESPONDENCE TO M. CRENSHAW REGARDING TRANSCRIPTIONS; ASSIST WITH DEPOSITIONS |
| 5045 | JOHN MCDERMOTT | Associate | 9/14/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND ANALYZE LOCAL RULES RE: DEPOSITIONS |
| 5046 | MATTHEW GILL | Associate | 9/14/2017 | 3.80 | $ 198.00 | $ 752.40 | TAKE BODINE DEPOSITION REGARDING USE OF FEDERAL ACQUISITION REGULATION EXCEPTIONS INCLUDING SOLE SOURCE EXCEPTION, USE OF MICRO PURCHASE THRESHOLD |
| 5047 | BRAD N. GARCIA | Counsel | 9/14/2017 | 0.20 | $ 198.00 | $ 39.60 | TELEPHONE CALL WITH B. CARR; CORRESPOND WITH TEAM MEMBERS REGARDING CLIENT REQUESTS |
| 5048 | MATTHEW GILL | Associate | 9/15/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND TEAM MEETING REGARDING VENDOR CERTIFICATION SEARCH, DEPOSITION OF PROCUREMENT EXPERTS |
| 5049 | SCOTT HAMMACK | Counsel | 9/15/2017 | 1.60 | $ 198.00 | $ 316.80 | CALL WITH OMM TEAM REGARDING DEPOSITION STRATEGY, EXPERT STRATEGY, CLIENT COMMUNICATIONS, VENDOR OUTREACH; DRAFTING AGENDA FOR TEAM MEETING; CORRESPONDENCE REGARDING DEPOSITION SCHEDULING |
| 5050 | BRAD N. GARCIA | Counsel | 9/15/2017 | 2.30 | $ 198.00 | $ 455.40 | CONDUCT CALL WITH POTENTIAL VENDOR; PARTICIPATE IN TEAM STRATEGY MEETING |
| 5051 | CAROLYN APPEL | Associate | 9/15/2017 | 1.00 | $ 198.00 | $ 198.00 | CONFERENCE WITH S. HAMMACK, B. GARCIA, S. ZASLAVSKY, L. LOVE, AND M. GILL REGARDING STATUS OF DEPOSITIONS AND MOTION TO STRIKE |
| 5052 | JOHN MCDERMOTT | Associate | 9/15/2017 | 2.20 | $ 198.00 | $ 435.60 | DRAFT MOTION TO STRIKE REPLY; REVIEW AND ANALYZE CASE LAW RE: MOTION TO STRIKE REPLY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5053 | SERGEI ZASLAVSKY | Counsel | 9/15/2017 | 1.70 | $ 198.00 | $ 336.60 | PARTICIPATE IN TEAM STRATEGY MEETING; WORK ON DEPOSITION SCHEDULING TABLE AND COMMUNICATE WITH TEAM REGARDING SAME |
| 5054 | LINDSEY R. LOVE | Associate | 9/15/2017 | 4.70 | $ 198.00 | $ 930.60 | PREPARE FOR AND ATTEND TEAM MEETING; PREPARE FOR AND ATTEND CALL WITH POTENTIAL VENDOR; DRAFT SUMMARY OF CALL WITH POTENTIAL VENDOR; DRAFT CORRESPONDENCE TO S. WOODS REGARDING 30B6 TESTIMONY |
| 5055 | KIMBERLY GROTENRATH | Paralegal | 9/15/2017 | 0.20 | $ 198.00 | $ 39.60 | UPDATE CORRESPONDENCE WITH CLIENT; REVIEW DEPOSITION SCHEDULING |
| 5056 | JOHN MCDERMOTT | Associate | 9/16/2017 | 5.20 | $ 198.00 | $ 1,029.60 | DRAFT MOTION TO STRIKE REPLY; REVIEW AND ANALYZE CASE LAW RE: MOTION TO STRIKE REPLY |
| 5057 | JOHN MCDERMOTT | Associate | 9/17/2017 | 0.90 | $ 198.00 | $ 178.20 | DRAFT MOTION TO STRIKE REPLY; REVIEW AND ANALYZE CASE LAW RE: MOTION TO STRIKE REPLY |
| 5058 | SCOTT HAMMACK | Counsel | 9/17/2017 | 1.10 | $ 198.00 | $ 217.80 | REVISE REPLY IN SUPPORT OF MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME |
| 5059 | DAVID J. LEVISS | Partner | 9/18/2017 | 1.10 | $ 198.00 | $ 217.80 | ANALYZE AND REVISE DRAFT REPLY ON MOTION TO STRIKE AND CONFER WITH S. HAMMACK REGARDING SAME |
| 5060 | MEREDITH N. GARAGIOLA | Counsel | 9/18/2017 | 3.80 | $ 198.00 | $ 752.40 | DRAFT AND REVISE FILING; CONDUCT TARGETED SEARCHING; SUPERVISE AND COORDIANTE STAFFING |
| 5061 | CAROLYN APPEL | Associate | 9/18/2017 | 0.60 | $ 198.00 | $ 118.80 | DRAFT AND REVISE SUMMARY OF NATHAN HARTLAND DEPOSITION |
| 5062 | KIMBERLY GROTENRATH | Paralegal | 9/18/2017 | 0.80 | $ 198.00 | $ 158.40 | PREPARATION OF MOTION TO STRIKE |
| 5063 | JOHN MCDERMOTT | Associate | 9/18/2017 | 4.00 | $ 198.00 | $ 792.00 | REDRAFT AND REVISE MOTION TO STRIKE REPLY; REVIEW AND ANALYZE CASE LAW RE: MOTION TO STRIKE REPLY |
| 5064 | MATTHEW GILL | Associate | 9/18/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE TEAM CORRESPONDENCE ON DEPOSITION STRATEGY FOR TRIAL FACT WITNESSES |
| 5065 | SERGEI ZASLAVSKY | Counsel | 9/18/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW, EDIT, AND COMMUNICATE REGARDING REPLY BRIEF TO STRIKE EXPERT REPORTS |
| 5066 | BRAD N. GARCIA | Counsel | 9/18/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW MOTION TO STRIKE REPLY |
| 5067 | MATTHEW GILL | Associate | 9/18/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW MOTION TO STRIKE REPLY BRIEF ON VANYUR SECURITY OPINIONS |
| 5068 | SCOTT HAMMACK | Counsel | 9/18/2017 | 2.00 | $ 198.00 | $ 396.00 | REVISE REPLY IN SUPPORT OF MOTION TO STRIKE; CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS |
| 5069 | MEREDITH N. GARAGIOLA | Counsel | 9/19/2017 | 2.70 | $ 198.00 | $ 534.60 | CONDUCT TARGETED SEARHING; DRAFT AND REVISE DEPOSITION OUTLINES; CONFER WITH M. GILL REGARDING SAME |
| 5070 | BRAD N. GARCIA | Counsel | 9/19/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND REGARDING DEPOSITION STRATEGY AND CLIENT COMMUNICATIONS |
| 5071 | DAVID J. LEVISS | Partner | 9/19/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO REPLY ON MOTION TO STRIKE |
| 5072 | LINDSEY R. LOVE | Associate | 9/19/2017 | 1.00 | $ 198.00 | $ 198.00 | DRAFT/REVISE DEPOSITION SUMMARY OF CHURCHILL DEPOSITION |
| 5073 | KIMBERLY GROTENRATH | Paralegal | 9/19/2017 | 4.30 | $ 198.00 | $ 851.40 | PREPARATION AND FILING OF MOTION TO STRIKE; CORRESPOND WITH FACILITIES TO FACILITY UNMONITORED LEGAL CALLS WITH CLIENTS |
| 5074 | MATTHEW GILL | Associate | 9/19/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW/ANALYZE K. CANNON TRANSCRIPT FROM DENVER LITIGATION CLINIC DEPOSITION |
| 5075 | SERGEI ZASLAVSKY | Counsel | 9/19/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW, EDIT, AND COMMUNICATE REGARDING REPLY BRIEF TO STRIKE EXPERT REPORTS; COMMUNICATE WITH TEAM REGARDING DEPOSITION ASSIGNMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5076 | SCOTT HAMMACK | Counsel | 9/19/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW REVISIONS TO REPLY IN SUPPORT OF MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME; REVIEW ORDER ON MOTION TO DISMISS; REVISE REPLY IN SUPPORT OF MOTION TO STRIKE |
| 5077 | MATTHEW GILL | Associate | 9/19/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE ON DEPOSITION STRATEGY AND SCHEDULING |
| 5078 | JOHN MCDERMOTT | Associate | 9/19/2017 | 3.10 | $ 198.00 | $ 613.80 | REVISE AND REDRAFT REPLY ISO MOT. TO STRIKE |
| 5079 | JOHN MCDERMOTT | Associate | 9/19/2017 | 3.30 | $ 198.00 | $ 653.40 | REVISE AND REDRAFT REPLY ISO MOT. TO STRIKE; FILE MOTION TO STRIKE |
| 5080 | SERGEI ZASLAVSKY | Counsel | 9/20/2017 | 1.70 | $ 198.00 | $ 336.60 | COMMUNICATE WITH POTENTIAL VENDOR; COMMUNICATE WITH TEAM AND CERTIFYING EXPERT REGARDING POSSIBILITY OF EXPERT PARTICIPATION IN ANOTHER HALAL CASE; ATTEND TO DEPOSITION LOGISTICS |
| 5081 | BRAD N. GARCIA | Counsel | 9/20/2017 | 0.90 | $ 198.00 | $ 178.20 | CONDUCT TELEPHONE CALL WITH J. WILSON; RELATED CORRESPONDENCE |
| 5082 | DAVID J. LEVISS | Partner | 9/20/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH B. GARCIA REGARDING SETTLEMENT STRATEGY; CORRESPOND WITH OMM TEAM REGARDING EXPERT DISCOVERY ISSUES |
| 5083 | MEREDITH N. GARAGIOLA | Counsel | 9/20/2017 | 2.20 | $ 198.00 | $ 435.60 | CONFER WITH TEAM REGARDING POTENTIAL VENDOR; REVIEW AND ANALYZE PREVIOUS REFERENCES TO VENDOR |
| 5084 | SCOTT HAMMACK | Counsel | 9/20/2017 | 1.00 | $ 198.00 | $ 198.00 | CORRESPONDENCE REGARDING H. MAQBUL RETENTION IN NEW MATTER; CORRESPONDENCE REGARDING DEPOSITION NOTICES; CORRESPONDENCE REGARDING CONFIDENTIAL DESIGNATION OF DEPOS |
| 5085 | MATTHEW GILL | Associate | 9/20/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING DEPOSITION SCHEDULING |
| 5086 | KIMBERLY GROTENRATH | Paralegal | 9/20/2017 | 0.70 | $ 198.00 | $ 138.60 | PREPARATION OF DEPOSITION NOTICES AND ARRANGE LOGISTICS FOR SAME |
| 5087 | LINDSEY R. LOVE | Associate | 9/20/2017 | 1.60 | $ 198.00 | $ 316.80 | PREPARE FOR AND ATTEND TELECONFERENCE WITH WILSON; COMMUNICATE WITH TEAM REGARDING STRATEGY FOR UPCOMING DEPOSITIONS; RESEARCH CERTIFYING ORGANIZATIONS; DRAFT SUMMARY OF CALL WITH MR. WILSON |
| 5088 | MATTHEW GILL | Associate | 9/21/2017 | 0.40 | $ 198.00 | $ 79.20 | ATTEND TEAM MEETING REGARDING PREPARATION FOR FACT DEPOSITIONS, STRATEGY FOR CECIL TESTIMONY (PARTIAL) |
| 5089 | JOHN MCDERMOTT | Associate | 9/21/2017 | 1.20 | $ 198.00 | $ 237.60 | ATTEND WEEKLY TEAM MEETING |
| 5090 | MARY COBB | Staff Attorney | 9/21/2017 | 0.50 | $ 198.00 | $ 99.00 | CONFERENCE INTERNAL WITH OMM TEAM REGARDING ASSIGNMENTS AND DEPOSITIONS |
| 5091 | MATTHEW GILL | Associate | 9/21/2017 | 0.80 | $ 198.00 | $ 158.40 | DRAFT R. CECIL FOOD SERVICE DEPOSITION OUTLINE |
| 5092 | SCOTT HAMMACK | Counsel | 9/21/2017 | 1.30 | $ 198.00 | $ 257.40 | MEETING WITH OMM TEAM REGARDING DEPOSITION SCHEDULING, SUMMARY JUDGMENT STRATEGY, VENDOR OUTREACH; CORRESPONDENCE REGARDING DEPOSITION SCHEDULING |
| 5093 | BRAD N. GARCIA | Counsel | 9/21/2017 | 1.40 | $ 198.00 | $ 277.20 | PARTICIPATE IN TEAM STRATEGY MEETING; CORRESPOND REGARDING VENDOR ACCEPTABILITY |
| 5094 | SERGEI ZASLAVSKY | Counsel | 9/21/2017 | 2.00 | $ 198.00 | $ 396.00 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW PLAINTIFFS' DEPOSITIONS; REVIEW AMENDED DEPOSITION NOTICES AND SERVE SAME; COMMUNICATE WITH CERTIFYING EXPERT |
| 5095 | MEREDITH N. GARAGIOLA | Counsel | 9/21/2017 | 3.20 | $ 198.00 | $ 633.60 | PARTICIPATE IN WEEKLY TEAM MEETING; REVIEW AND ANALYZE DEPOSITION OUTLINES; DRAFT AND REVISE OULINES |
| 5096 | KIMBERLY GROTENRATH | Paralegal | 9/21/2017 | 0.80 | $ 198.00 | $ 158.40 | PREPARATION OF DEPOSITION NOTICES AND ARRANGE LOGISTICS FOR SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5097 | LINDSEY R. LOVE | Associate | 9/21/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR AND ATTEND CARR TEAM MEETING |
| 5098 | MATTHEW GILL | Associate | 9/21/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING DEPOSITIONS AND STRATEGY |
| 5099 | BRAD N. GARCIA | Counsel | 9/22/2017 | 1.10 | $ 198.00 | $ 217.80 | CONDUCT CALL WITH CLIENT; RELATED STRATEGIC DISCUSSION WITH TEAM |
| 5100 | SCOTT HAMMACK | Counsel | 9/22/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS AND STATUS OF DISCOVERY |
| 5101 | LINDSEY R. LOVE | Associate | 9/22/2017 | 1.70 | $ 198.00 | $ 336.60 | DRAFT CORRESPONDENCE TO S. WOODS REGARDING DESIGNATING DEPOSITION TESTIMONY AS PROTECTED; PREPARE FOR AND TELECONFERENCE WITH B. CARR, B. GARCIA, AND M. GARAGIOLA; DRAFT SUMMARY OF CALL WITH B. CARR |
| 5102 | SERGEI ZASLAVSKY | Counsel | 9/22/2017 | 4.20 | $ 198.00 | $ 831.60 | REVIEW AND ANALYZE H. MAQBUL DEPOSITION TRANSCRIPT; REVIEW AND ANALYZE DEFENDANTS' EXPERT REPORTS; PREPARE FOR DEPOSITION OF M. HOLLIDAY |
| 5103 | MATTHEW GILL | Associate | 9/22/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW DOCUMENTS FOR R. CECIL DEPOSITION QUESTIONING AND PREPARATION |
| 5104 | CAROLYN APPEL | Associate | 9/22/2017 | 0.50 | $ 198.00 | $ 99.00 | TELEPHONE CALL WITH CLIENT BRIAN CARR |
| 5105 | CAROLYN APPEL | Associate | 9/22/2017 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CONFERENCE DISCUSSING NEXT STEPS AFTER CALL WITH CLIENT |
| 5106 | MEREDITH N. GARAGIOLA | Counsel | 9/22/2017 | 2.40 | $ 198.00 | $ 475.20 | TELEPHONIC CONFERENCE WITH B. CARR; B. GARCIA AND L. LOVE; CONFER WITH L. LOVE REGARDING SAME; REVIEW AND ANALYZE VENDOR COMMUNICATIONS |
| 5107 | MEREDITH N. GARAGIOLA | Counsel | 9/23/2017 | 1.80 | $ 198.00 | $ 356.40 | DRAFT AND REVISE OUTLINES |
| 5108 | BRAD N. GARCIA | Counsel | 9/23/2017 | 0.20 | $ 198.00 | $ 39.60 | IDENTIFY VENDOR DOCUMENTS FOR S. ZASLAVSKY |
| 5109 | SERGEI ZASLAVSKY | Counsel | 9/23/2017 | 5.00 | $ 198.00 | $ 990.00 | PREPARE FOR DEPOSITION OF M. HOLLIDAY |
| 5110 | BRAD N. GARCIA | Counsel | 9/24/2017 | 0.90 | $ 198.00 | $ 178.20 | DRAFT SUPPLEMENTAL INTERROGATORY RESPONSE |
| 5111 | MATTHEW GILL | Associate | 9/24/2017 | 0.70 | $ 198.00 | $ 138.60 | REVISE CECIL OUTLINE FOR FACT DEPOSITION |
| 5112 | MEREDITH N. GARAGIOLA | Counsel | 9/25/2017 | 2.20 | $ 198.00 | $ 435.60 | CONDUCT TARGETED SEARCHING; REVIEW AND ANALYZE ROG RESPONSES |
| 5113 | MATTHEW GILL | Associate | 9/25/2017 | 0.60 | $ 198.00 | $ 118.80 | CONFER WITH B. GARCIA ABOUT VENDOR STATUS AND PREVIOUS OUTREACH TO HALAL MEAL VENDORS |
| 5114 | BRAD N. GARCIA | Counsel | 9/25/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT SUPPLEMENTAL INTERROGATORY RESPONSE; DISCUSS DEPOSITION STRATEGY WITH M. GILL |
| 5115 | LINDSEY R. LOVE | Associate | 9/25/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW/ANALYZE MATERIALS ON POTENTIAL VENDORS AND CERTIFIERS AND DRAFT LETTERS TO CLIENTS ON SAME |
| 5116 | KIMBERLY GROTENRATH | Paralegal | 9/25/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW AND PREPARE CLIENT LETTERS AND INFORMATION REGARDING VENDORS; DEPOSITION PREPARATION FOR CECIL |
| 5117 | MATTHEW GILL | Associate | 9/25/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW LANGFORD AND CANNON DEPOSITION OUTLINES MATERIALS TO PREPARE FOR CECIL DEPOSITION |
| 5118 | MATTHEW GILL | Associate | 9/25/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW R. CECIL DOCUMENTS AND FROM STAFF ATTORNEY SEARCHES, PREVIOUS DEPOSITION SEARCHES |
| 5119 | MATTHEW GILL | Associate | 9/25/2017 | 2.10 | $ 198.00 | $ 415.80 | REVISE R. CECIL DEPOSITION OUTLINE AND KEY POINTS FOR COVERAGE AT DEPOSITION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5120 | SCOTT HAMMACK | Counsel | 9/25/2017 | 0.60 | $ 198.00 | $ 118.80 | REVISE SUPPLEMENTAL INTERROGATORY RESPONSE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING HOLLIDAY DEPOSITION |
| 5121 | SCOTT HAMMACK | Counsel | 9/26/2017 | 1.10 | $ 198.00 | $ 217.80 | CALLS WITH M. GILL REGARDING CECIL DEPOSITION; REVISE CECIL DEPOSITION OUTLINE; CORRESPONDENCE REGARDING SUPPLEMENTAL INTERROGATORY RESPONSES |
| 5122 | MARLA A. KELLY | Staff Attorney | 9/26/2017 | 1.80 | $ 198.00 | $ 356.40 | CRAFT AND EXECUTE SEARCHES IN RELATIVITY DATABASE TO LOCATE DOCUMENTS CITED IN PLAINTIFF'S EXPERT REPORTS |
| 5123 | SERGEI ZASLAVSKY | Counsel | 9/26/2017 | 2.20 | $ 198.00 | $ 435.60 | DRAFT H. MAQBUL LIST OF DEPOSITION CORRECTIONS AND POTENTIAL REDACTIONS AND COMMUNICATE REGARDING SAME; PREPARE FOR DEPOSITION OF M. HOLLIDAY; COMMUNICATE WITH INTERNAL TEAM REGARDING MISSING M. HOLLIDAY CITED SOURCES |
| 5124 | MATTHEW GILL | Associate | 9/26/2017 | 1.40 | $ 198.00 | $ 277.20 | DRAFT OUTLINES FOR CECIL DEPOSITION |
| 5125 | JOHN MCDERMOTT | Associate | 9/26/2017 | 2.10 | $ 198.00 | $ 415.80 | DRAFT THIRD-PARTY SUBPOENAS; REVIEW LOCAL RULES FOR THIRD PARTY SUBPOENAS; REVIEW BOP ROG RESPONSES FOR CECIL DEPO |
| 5126 | BRAD N. GARCIA | Counsel | 9/26/2017 | 0.60 | $ 198.00 | $ 118.80 | DRAFT SUPPLEMENTAL INTERROGATORY RESPONSES; DISCUSS DEPOSITION WITH M. GILL |
| 5127 | KIMBERLY GROTENRATH | Paralegal | 9/26/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARATION OF DEPOSITION LOGISTICS |
| 5128 | MEREDITH N. GARAGIOLA | Counsel | 9/26/2017 | 1.80 | $ 198.00 | $ 356.40 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS |
| 5129 | SIDDHARTH GOSWAMI | Staff Attorney | 9/26/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW AND ANALYZE DOCUMENTS ON THE LITIGATION DRIVE TO ASSIST M. KELLY AND S. ZASLAVSKY FOR DEPOSITION PREPERATION |
| 5130 | MATTHEW GILL | Associate | 9/26/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW KEY VENDOR MATERIALS INCLUDING REQUEST FOR INFORMATION RESPONSES FROM HALAL VENDORS AND SUPPLIERS |
| 5131 | MATTHEW GILL | Associate | 9/26/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW K. STILTNER DEPOSITION TRANSCRIPT REGARDING PROCUREMENT OF FOOD FOR INMATE POPULATION |
| 5132 | MATTHEW GILL | Associate | 9/26/2017 | 0.50 | $ 198.00 | $ 99.00 | TELEPHONE CALL WITH S. HAMMACK REGARDING R. CECIL OUTLINE COMMENTS, DEPOSITION STRATEGY |
| 5133 | MATTHEW GILL | Associate | 9/26/2017 | 2.20 | $ 198.00 | $ 435.60 | TRAVEL TO KANSAS CITY TO CONDUCT DEPOSITION OF R. CECIL REGARDING FOOD PROCUREMENT |
| 5134 | MATTHEW GILL | Associate | 9/27/2017 | 3.70 | $ 198.00 | $ 732.60 | ATTEND DEPOSITION OF R. CECIL REGARDING EXPECTED TRIAL TESTIMONY |
| 5135 | JOHN MCDERMOTT | Associate | 9/27/2017 | 1.00 | $ 198.00 | $ 198.00 | ATTEND TEAM MEETING RE: AMENDMENT TO ROG RESPONSES |
| 5136 | SERGEI ZASLAVSKY | Counsel | 9/27/2017 | 6.70 | $ 198.00 | $ 1,326.60 | COMMUNICATE WITH INTERNAL TEAM REGARDING UPDATING DISCOVERY RESPONSES AND MIDAMAR STRATEGY; PREPARE FOR DEPOSITION OF M. HOLLIDAY; CORRESPOND WITH S. WOODS REGARDING ISSUED PERTAINING TO M. HOLLIDAY DECLARATION |
| 5137 | MEREDITH N. GARAGIOLA | Counsel | 9/27/2017 | 3.90 | $ 198.00 | $ 772.20 | CONDUCT TARGETED SEARCHING; CONFER WITH S. HAMMACK, B. GARCIA, S. ZASLAVSKI AND J. MCDERMOTT REGARDING ROG RESPONSE UPDATES; CONFER WITH D. LEVISS REGARDING SAME |
| 5138 | MATTHEW GILL | Associate | 9/27/2017 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH LITIGATION TEAM REGARDING R. CECIL DEPOSITION AND TAKEAWAYS |
| 5139 | MARLA A. KELLY | Staff Attorney | 9/27/2017 | 1.50 | $ 198.00 | $ 297.00 | CRAFT AND EXECUTE SEARCHES FOR BOP POLICIES RELATED TO MEDICAL DIETS BOTH ON THE BOP WEBSITE AND IN THE RELATIVITY DATABASE.  DRAFT EMAIL REGARDING FINDINGS TO S. ZASLAVSKY |
| 5140 | JOHN MCDERMOTT | Associate | 9/27/2017 | 0.70 | $ 198.00 | $ 138.60 | DRAFT AND COORDINATE FINALIZING OF THIRD-PARTY SUBPOENAS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5141 | JOHN MCDERMOTT | Associate | 9/27/2017 | 2.20 | $ 198.00 | $ 435.60 | DRAFT AND COORDINATE FINALIZING OF THIRD-PARTY SUBPOENAS; REVIEW AND REVISE UPDATED ROGS AND SEND COMPARISON TO D. LEVISS |
| 5142 | DAVID J. LEVISS | Partner | 9/27/2017 | 0.70 | $ 198.00 | $ 138.60 | PARTICIPATE IN TEAM STRATEGY CALL REGARDING AMENDMENT OF ROG RESPONSES TO ADDRESS NEW CERTIFIERS |
| 5143 | KIMBERLY GROTENRATH | Paralegal | 9/27/2017 | 2.50 | $ 198.00 | $ 495.00 | PREPARATION OF SUBPOENA AND ARRANGEMENT OF DEPOSITION LOCATIONS; UPDATE DEPOSITION TRACKING CHART; REVIEW LOGISTICS FOR UPCOMING DEPOSITIONS |
| 5144 | MATTHEW GILL | Associate | 9/27/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW TEAM CORRESPONDENCE REGARDING INTERROGATORY RESPONSES, DISCUSSION OF POTENTIAL VENDOR |
| 5145 | SCOTT HAMMACK | Counsel | 9/27/2017 | 3.40 | $ 198.00 | $ 673.20 | REVISE THIRD-PARTY SUBPOENA; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SUPPLEMENTAL INTERROGATORY RESPONSES; MEETING WITH OMM TEAM REGARDING SUPPLEMENTAL INTERROGATORIES, THIRD-PARTY SUBPOENA; CALL WITH D. LEVIS, S. ZASLAVSKY, B. GARCIA, M. GARAGIOLA REGARDING SAME; REVISE SUPPLEMENTAL INTERROGATORY RESPONSE; CORRESPONDENCE REGARDING CECIL DEPOSITION SUMMARY+K5560 |
| 5146 | BRAD N. GARCIA | Counsel | 9/27/2017 | 2.50 | $ 198.00 | $ 495.00 | REVISE SUPPLEMENTAL INTERROGATORY AND COVER LETTER; STRATEGIC DISCUSSIONS REGARDING SAME |
| 5147 | MATTHEW GILL | Associate | 9/27/2017 | 2.30 | $ 198.00 | $ 455.40 | TRAVEL FROM R. CECIL DEPOSITION REGARDING PROCUREMENT OF HALAL CERTIFIED MEALS |
| 5148 | MATTHEW GILL | Associate | 9/28/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH S. ZASLAVSKY REGARDING DEPOSITIONS OF R. CECIL AND M. HALLIDAY |
| 5149 | MATTHEW GILL | Associate | 9/28/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH LITIGATION TEAM REGARDING KEY DOCUMENTS FOR DEPOSITION PREPARATION, STRATEGY FOR DEPOSITIONS |
| 5150 | MARLA A. KELLY | Staff Attorney | 9/28/2017 | 0.70 | $ 198.00 | $ 138.60 | CRAFT AND EXECUTE SEARCHES RELATED TO BOP POLICIES RELATED TO MEDICAL DIETS |
| 5151 | CAROLYN APPEL | Associate | 9/28/2017 | 1.60 | $ 198.00 | $ 316.80 | DRAFT AND REVISE MEMO MEMORIALIZING CALL WITH BRIAN CARR (CLIENT) |
| 5152 | SCOTT HAMMACK | Counsel | 9/28/2017 | 1.30 | $ 198.00 | $ 257.40 | MEETING WITH OMM TEAM REGARDING BOP DEPOSITIONS, CLIENT OUTREACH; DRAFT AGENDA FOR TEAM MEETING; CORRESPONDENCE REGARDING SOPAKCO SUBPOENA |
| 5153 | BRAD N. GARCIA | Counsel | 9/28/2017 | 1.60 | $ 198.00 | $ 316.80 | PARTICIPATE IN TEAM STRATEGY MEETING; DRAFT AND REVISE CLIENT CORRESPONDENCE AND DISCOVERY RESPONSES |
| 5154 | SERGEI ZASLAVSKY | Counsel | 9/28/2017 | 6.10 | $ 198.00 | $ 1,207.80 | PARTICIPATE IN TEAM STRATEGY MEETING; PREPARE FOR DEPOSITION OF M. HOLLIDAY |
| 5155 | MEREDITH N. GARAGIOLA | Counsel | 9/28/2017 | 3.80 | $ 198.00 | $ 752.40 | PARTICIPATE IN WEEKLY TEAM MEETING; CONDUCT TARGETED SEARCHING |
| 5156 | MATTHEW GILL | Associate | 9/28/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW J. LANGFORD DEPOSITION TESTIMONY |
| 5157 | JOHN MCDERMOTT | Associate | 9/28/2017 | 1.20 | $ 198.00 | $ 237.60 | REVISE AND FINALIZE THIRD-PARTY SUBPOENAS; ATTEND WEEKLY TEAM MEETING |
| 5158 | TIMOTHÉE CHARPIÉ | Paralegal | 9/28/2017 | 0.50 | $ 198.00 | $ 99.00 | REVISE SUBPOENA REGARDING THIRD PARTY |
| 5159 | CAROLYN APPEL | Associate | 9/28/2017 | 0.80 | $ 198.00 | $ 158.40 | TELEPHONE CONFERENCE WITH CARR TEAM |
| 5160 | JOHN MCDERMOTT | Associate | 9/29/2017 | 0.10 | $ 198.00 | $ 19.80 | COMMUNICATE WITH S. ZASLVASKY RE: STORAGE OF FILES. |
| 5161 | JOHN MCDERMOTT | Associate | 9/29/2017 | 0.10 | $ 198.00 | $ 19.80 | COMMUNICATE WITH S. ZASLAVSKY RE: BOP DOCUMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5162 | BRAD N. GARCIA | Counsel | 9/29/2017 | 0.20 | $ 198.00 | $ 39.60 | COORDINATE CLIENT CORRESPONDENCE |
| 5163 | SCOTT HAMMACK | Counsel | 9/29/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPONDENCE REGARDING SCHEDULING OF DEPOSITIONS; CALL WITH S. ZASLAVSKY, M. GILL REGARDING STRATEGY FOR HOLLIDAY DEPOSITION |
| 5164 | DAVID J. LEVISS | Partner | 9/29/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION UPDATE |
| 5165 | JOHN MCDERMOTT | Associate | 9/29/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT SUMMARY JUDGMENT BRIEF; COORDINATE MAILING OF LETTERS TO CLIENTS |
| 5166 | SERGEI ZASLAVSKY | Counsel | 9/29/2017 | 6.00 | $ 198.00 | $ 1,188.00 | PREPARE FOR DEPOSITION OF M. HOLLIDAY; WORK ON VENDOR COMMUNICATION OUTLINE; COMMUNICATE WITH INTERNAL TEAM AND OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING |
| 5167 | MEREDITH N. GARAGIOLA | Counsel | 9/29/2017 | 2.40 | $ 198.00 | $ 475.20 | REVIEW AND ANALYZE EXPERT REPORT SUBMISSIONS; CONDUCT TARGETED SEARCHING |
| 5168 | MATTHEW GILL | Associate | 9/29/2017 | 1.30 | $ 198.00 | $ 257.40 | REVIEW CODED DOCUMENTS FOR M. CASTLE TO PREPARE FOR DEPOSITION |
| 5169 | TIMOTHÉE CHARPIÉ | Paralegal | 9/29/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW DOCUMENTS IN CONNECTION WITH HOLLIDAY DEPOSITION PREPARATION AND PREPARE VELO BINDER |
| 5170 | MATTHEW GILL | Associate | 9/29/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW KUGLER DEPOSITION TRANSCRIPT TO PREPARE FOR DEPOSITION OF CHAPLAIN CASTLE |
| 5171 | MATTHEW GILL | Associate | 9/29/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW OUTLINE AND WORK MATERIALS FOR CHAPLAIN KUGLER DEPOSITION ON RELIGIOUS SERVICE |
| 5172 | TIMOTHÉE CHARPIÉ | Paralegal | 9/29/2017 | 0.70 | $ 198.00 | $ 138.60 | REVISE COVER LETTER REGARDING SUPPLEMENTAL ROG |
| 5173 | MATTHEW GILL | Associate | 9/29/2017 | 0.20 | $ 198.00 | $ 39.60 | TELEPHONE CALL WITH S. HAMMACK AND S. ZASLAVSKY REGARDING TRIAL WITNESS DEPOSITION STRATEGY |
| 5174 | CAROLYN APPEL | Associate | 9/30/2017 | 0.50 | $ 198.00 | $ 99.00 | DRAFT AND REVISE MEMO MEMORIALIZING PHONE CALL WITH BRIAN CARR (CLIENT) |
| 5175 | SERGEI ZASLAVSKY | Counsel | 9/30/2017 | 4.40 | $ 198.00 | $ 871.20 | PREPARE FOR DEPOSITION OF M. HOLIDAY |
| 5176 | SERGEI ZASLAVSKY | Counsel | 10/1/2017 | 8.50 | $ 198.00 | $ 1,683.00 | PREPARE FOR DEPOSITION OF M. HOLIDAY; REVIEW DEPOSITION TRANSCRIPT OF K. STILTNER; RESEARCH ACA STANDARDS |
| 5177 | MATTHEW GILL | Associate | 10/1/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING DEPOSITION STRATEGY AND PREPARATION FOR HOLIDAY DIETICIAN DEPOSITION |
| 5178 | SCOTT HAMMACK | Counsel | 10/1/2017 | 1.30 | $ 198.00 | $ 257.40 | REVIEW HOLIDAY DECLARATION AND DEPOSITION OUTLINE |
| 5179 | JOHN MCDERMOTT | Associate | 10/2/2017 | 0.70 | $ 198.00 | $ 138.60 | COMMUNICATE IN FIRM RE: STATUS CONFERENCE AND DEPO DATES; COMMUNICATE WITH TECH TEAM REGARDING VIDEO CONFERENCES FOR DEPOSITIONS |
| 5180 | MATTHEW GILL | Associate | 10/2/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH S. HAMMACK ABOUT POTENTIALLY PRIVILEGED DOCUMENTS AND CLAWBACK PROVISIONS |
| 5181 | SCOTT HAMMACK | Counsel | 10/2/2017 | 2.10 | $ 198.00 | $ 415.80 | CORRESPONDENCE REGARDING HOLLIDAY DEPOSITION; CORRESPONDENCE REGARDING STATUS CONFERENCE; CORRESPONDENCE REGARDING THIRD PARTY SUBPOENA; CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS; MEETING WITH T. CHARPIE REGARDING THIRD PARTY SUBPOENA; REVIEW NEWLY PRODUCED DOCUMENTS |
| 5182 | TIMOTHÉE CHARPIÉ | Paralegal | 10/2/2017 | 1.50 | $ 198.00 | $ 297.00 | CORRESPOND WITH COURT REPORTER REGARDING DEPOSITION LOCATION AND RESEARCH POTENTIAL NEW DEPOSITION LOCATIONS |
| 5183 | MEREDITH N. GARAGIOLA | Counsel | 10/2/2017 | 2.70 | $ 198.00 | $ 534.60 | DRAFT AND REVISE MATERIALS FOR SECURITY DEPOSITION |
| 5184 | MATTHEW GILL | Associate | 10/2/2017 | 1.40 | $ 198.00 | $ 277.20 | DRAFT CASTLE KEY DEPOSITION PROPOSITIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5185 | SERGEI ZASLAVSKY | Counsel | 10/2/2017 | 8.90 | $ 198.00 | $ 1,762.20 | PREPARE FOR DEPOSITION OF M. HOLLIDAY; TRAVEL TO DEPOSITION OF M. HOLLIDAY |
| 5186 | BRAD N. GARCIA | Counsel | 10/2/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW DEPOSITION OUTLINES |
| 5187 | MATTHEW GILL | Associate | 10/2/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION STRATEGY AND CLIENT CORRESPONDENCE |
| 5188 | MATTHEW GILL | Associate | 10/2/2017 | 0.90 | $ 198.00 | $ 178.20 | REVISE CHAPLAIN CASTLE DEPOSITION OUTLINE |
| 5189 | ALLYSON DEITRICK | Staff Attorney | 10/3/2017 | 3.90 | $ 198.00 | $ 772.20 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5190 | MEREDITH N. GARAGIOLA | Counsel | 10/3/2017 | 3.20 | $ 198.00 | $ 633.60 | ATTEND STATUS CONFERENCE; REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR SECURITY EXPERT DEPOSITION |
| 5191 | MATTHEW GILL | Associate | 10/3/2017 | 0.70 | $ 198.00 | $ 138.60 | ATTEND TEAM CALL REGARDING DEPOSITION STRATEGY, SUPPLEMENTING INTERROGATORIES, CLIENT COMMUNICATION REGARDING VENDORS |
| 5192 | JOHN MCDERMOTT | Associate | 10/3/2017 | 1.50 | $ 198.00 | $ 297.00 | COORDINATE REVIEW PROJECT FOR STAFF ATTORNEY; PREPARE FOR STATUS CONFERENCE |
| 5193 | SCOTT HAMMACK | Counsel | 10/3/2017 | 1.70 | $ 198.00 | $ 336.60 | MEET WITH M. GARAGIOLA REGARDING STATUS CONFERENCE; CALL WITH S. ZASLAVSKY REGARDING HOLLIDAY DEPOSITION; CORRESPONDENCE REGARDING THIRD PARTY SUBPOENA; ATTEND STATUS CONFERENCE; MEET WITH OMM TEAM REGARDING STATUS CONFERENCE, CASTLE DEPOSITION; MEET WITH J. MCDERMOTT REGARDING STATUS CONFERENCE; REVISE CASTLE DEPOSITION OUTLINE; CORRESPONDENCE REGARDING SAME |
| 5194 | BRAD N. GARCIA | Counsel | 10/3/2017 | 0.60 | $ 198.00 | $ 118.80 | PARTICIPATE IN STATUS CONFERENCE AND RELATED CORRESPONDENCE |
| 5195 | SERGEI ZASLAVSKY | Counsel | 10/3/2017 | 9.90 | $ 198.00 | $ 1,960.20 | PREPARE FOR AND CONDUCT DEPOSITION OF M. HOLLIDAY; DRAFT DEPOSITION SUMMARY; TRAVEL FROM DEPOSITION OF M. HOLLIDAY |
| 5196 | MATTHEW GILL | Associate | 10/3/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING DEPOSITION STRATEGY, REVIEW OF CASTLE DOCUMENTS |
| 5197 | TIMOTHÉE CHARPIÉ | Paralegal | 10/3/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW DOCUMENTS IN CONNECTION WITH CASTEL DEPOSITION |
| 5198 | MATTHEW GILL | Associate | 10/3/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW M. CASTLE DEPOSITION DOCUMENTS, SEARCHES FOR DOCUMENTS OF INTEREST |
| 5199 | MATTHEW GILL | Associate | 10/3/2017 | 1.40 | $ 198.00 | $ 277.20 | REVISE M. CASTLE DEPOSITION OUTLINE |
| 5200 | CAROLYN APPEL | Associate | 10/3/2017 | 0.10 | $ 198.00 | $ 19.80 | TELEPHONE CONFERENCE WITH JUDGE FOR STATUS CONFERENCE |
| 5201 | ALLYSON DEITRICK | Staff Attorney | 10/4/2017 | 1.20 | $ 198.00 | $ 237.60 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (B+K5614OB)'S PRODUCTION |
| 5202 | BRAD N. GARCIA | Counsel | 10/4/2017 | 0.20 | $ 198.00 | $ 39.60 | ARRANGE CLIENT CALLS |
| 5203 | MEREDITH N. GARAGIOLA | Counsel | 10/4/2017 | 2.60 | $ 198.00 | $ 514.80 | CONDUCT TARGETED SEARCHING; DRAFT AND REVISE SECURITY DEPOSITION OUTLINE |
| 5204 | MATTHEW GILL | Associate | 10/4/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH S. HAMMACK REGARDING CASTLE DEPOSITION STRATEGY AND APPROACH, DOCUMENTS FOR QUESTIONING |
| 5205 | KIMBERLY GROTENRATH | Paralegal | 10/4/2017 | 1.00 | $ 198.00 | $ 198.00 | CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS; REVIEW ORDER ON MOTION TO STRIKE |
| 5206 | DAVID J. LEVISS | Partner | 10/4/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING MAGISTRATE ORDER STRIKING BOP EXPERT WITNESSES |
| 5207 | MATTHEW GILL | Associate | 10/4/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW/ANALYZE TEAM CORRESPONDENCE ON DEPOSITION STRATEGY AND KEY ADMISSIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5208 | JEREMY GIRTON | Associate | 10/4/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW DEPOSITION SUMMARY FROM S. ZASLAVSKY |
| 5209 | MATTHEW GILL | Associate | 10/4/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW DOCUMENTS FOR INCLUSION AS DEPOSITION EXHIBITS FOR CASTLE DEPOSITION |
| 5210 | MATTHEW GILL | Associate | 10/4/2017 | 2.40 | $ 198.00 | $ 475.20 | REVIEW H. KULGER DEPOSITION TRANSCRIPT |
| 5211 | JOHN MCDERMOTT | Associate | 10/4/2017 | 1.20 | $ 198.00 | $ 237.60 | REVIEW ORDER RE: MTS; DISCUSS MTS WITH S. HAMMACK AND TEAM; DISCUSS SUMMARY JUDGMENT AND THIRD PARTY SUBPOENAS WITH S. HAMMACK |
| 5212 | SCOTT HAMMACK | Counsel | 10/4/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW SUMMARY OF HOLLIDAY DEPOSITION; CALL WITH M. GILL REGARDING HOLLIDAY DEPOSITION; REVIEW ORDER ON MOTION TO STRIKE; MEETING WITH J. MCDERMOTT REGARDING MOTION TO STRIKE, THIRD PARTY SUBPOENA |
| 5213 | MATTHEW GILL | Associate | 10/4/2017 | 1.80 | $ 198.00 | $ 356.40 | REVISE CASTLE DEPOSITION OUTLINE |
| 5214 | MATTHEW GILL | Associate | 10/4/2017 | 2.60 | $ 198.00 | $ 514.80 | TRAVEL TO DENVER FOR CASTLE CHAPLAINCY DEPOSITION ON BOP RELIGIOUS ACCOMMODATIONS, CREATION OF CERTIFIED RELIGIOUS DIET |
| 5215 | ALLYSON DEITRICK | Staff Attorney | 10/5/2017 | 2.70 | $ 198.00 | $ 534.60 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5216 | MATTHEW GILL | Associate | 10/5/2017 | 4.00 | $ 198.00 | $ 792.00 | CONDUCT DEPOSITION OF M. CASTLE |
| 5217 | MEREDITH N. GARAGIOLA | Counsel | 10/5/2017 | 1.40 | $ 198.00 | $ 277.20 | CONDUCT TARGETED SEARCHING |
| 5218 | MATTHEW GILL | Associate | 10/5/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING CASTLE DEPOSITIONS ADMISSIONS AND RISK AREAS |
| 5219 | BRAD N. GARCIA | Counsel | 10/5/2017 | 0.20 | $ 198.00 | $ 39.60 | DISCUSS CLIENT CALLS WITH K. GROTENRATH AND UPDATE TEAM REGARDING SAME |
| 5220 | SCOTT HAMMACK | Counsel | 10/5/2017 | 0.20 | $ 198.00 | $ 39.60 | DRAFT AGENDA FOR TEAM CALL |
| 5221 | JOHN MCDERMOTT | Associate | 10/5/2017 | 0.80 | $ 198.00 | $ 158.40 | DRAFT/REVISE SUMMARY JUDGMENT BRIEF |
| 5222 | KIMBERLY GROTENRATH | Paralegal | 10/5/2017 | 0.90 | $ 198.00 | $ 178.20 | PREPARATION OF PRO HAC APPLICATION FOR J. GIRTON; CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS |
| 5223 | CAROLYN APPEL | Associate | 10/5/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE NOTES FROM CALL WITH CLIENT |
| 5224 | MATTHEW GILL | Associate | 10/5/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW CASTLE DOCUMENTS OF INTEREST |
| 5225 | MATTHEW GILL | Associate | 10/5/2017 | 2.80 | $ 198.00 | $ 554.40 | TRAVEL FROM DENVER TO WASHINGTON FOLLOWING DEPOSITION OF CHAPLAIN M. CASTLE |
| 5226 | ALLYSON DEITRICK | Staff Attorney | 10/6/2017 | 7.30 | $ 198.00 | $ 1,445.40 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5227 | MATTHEW GILL | Associate | 10/6/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND CARR TEAM MEETING REGARDING CASTLE DEPOSITION, FUTURE IMAM DEPOSITIONS, SUPPLEMENTING INTERROGATORY RESPONSES |
| 5228 | CAROLYN APPEL | Associate | 10/6/2017 | 0.80 | $ 198.00 | $ 158.40 | CARR CALL |
| 5229 | JOHN MCDERMOTT | Associate | 10/6/2017 | 1.70 | $ 198.00 | $ 336.60 | CONTACT THIRD PARTY VENDOR RE: SUBPOENAS; ATTEND WEEKLY TEAM STRATEGY MEETING |
| 5230 | SERGEI ZASLAVSKY | Counsel | 10/6/2017 | 1.50 | $ 198.00 | $ 297.00 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW STILTNER DEPOSITION AND COMMUNICATE WITH TEAM REGARDING SAME |
| 5231 | MEREDITH N. GARAGIOLA | Counsel | 10/6/2017 | 1.20 | $ 198.00 | $ 237.60 | PARTICIPATE IN WEEKLY TEAM MEETING; CONFER WITH J. GIRTON REGARDING SUMMARY JUDGMENT DRAFTING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5232 | KIMBERLY GROTENRATH | Paralegal | 10/6/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARATION OF PRO HAC FILING FOR J. GIRTON; CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS; PREPARATION OF DEPOSITION MATERIALS |
| 5233 | BRAD N. GARCIA | Counsel | 10/6/2017 | 1.10 | $ 198.00 | $ 217.80 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 5234 | SCOTT HAMMACK | Counsel | 10/6/2017 | 1.40 | $ 198.00 | $ 277.20 | TEAM MEETING REGARDING BOP DEPOSITIONS, OUTREACH TO CLIENTS REGARDING VIABLE VENDORS, SUMMARY JUDGMENT; CORRESPONDENCE REGARDING BOP DEPOSITION TESTIMONY |
| 5235 | JEREMY GIRTON | Associate | 10/6/2017 | 0.80 | $ 198.00 | $ 158.40 | WEEKLY CONFERENCE WITH CARR TEAM |
| 5236 | JEREMY GIRTON | Associate | 10/9/2017 | 1.00 | $ 198.00 | $ 198.00 | CONFERENCE WITH L. LOVE REGARDING DEPOSITION PROGRESS; DRAFT STIPULATION OF DISMISSAL FOR S. HAMMACK |
| 5237 | MATTHEW GILL | Associate | 10/9/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH EXPERT N. HARTLAND REGARDING COMPENSATION FOR DEPOSITION |
| 5238 | MATTHEW GILL | Associate | 10/9/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH TEAM REGARDING COMPENSATION OF PROCUREMENT EXPERT, STRATEGY FOR UPCOMING DEPOSITIONS |
| 5239 | LINDSEY R. LOVE | Associate | 10/9/2017 | 0.60 | $ 198.00 | $ 118.80 | DRAFT CORRESPONDENCE TO S. WOODS REGARDING DESIGNATING DEPOSITION TESTIMONY AS PROTECTED; PREPARE FOR AND TELECONFERENCE WITH B. CARR, B. GARCIA, AND M. GARAGIOLA |
| 5240 | JOHN MCDERMOTT | Associate | 10/9/2017 | 0.60 | $ 198.00 | $ 118.80 | DRAFT/REVISE SJ BRIEF |
| 5241 | SCOTT HAMMACK | Counsel | 10/9/2017 | 0.80 | $ 198.00 | $ 158.40 | MEETING WITH J. MCDERMOTT REGARDING THIRD PARTY SUBPOENA; CORRESPONDENCE REGARDING THIRD PARTY DEPOSITION; CORRESPONDENCE REGARDING HARTLAND DEPOSITION |
| 5242 | KIMBERLY GROTENRATH | Paralegal | 10/9/2017 | 3.20 | $ 198.00 | $ 633.60 | PREPARE NOTICE OF DEPOSITIONS |
| 5243 | KIMBERLY GROTENRATH | Paralegal | 10/9/2017 | 0.70 | $ 198.00 | $ 138.60 | RESEARCH EXPENSES AND COMPARE WITH BUDGET |
| 5244 | CAROLYN APPEL | Associate | 10/9/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE DEPOSITION NOTICES |
| 5245 | SERGEI ZASLAVSKY | Counsel | 10/9/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW DOCUMENTS RELATED TO M. BOZ; COMMUNICATE REGARDING DEPOSITION SCHEDULING |
| 5246 | ALLYSON DEITRICK | Staff Attorney | 10/10/2017 | 0.70 | $ 198.00 | $ 138.60 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5247 | MEREDITH N. GARAGIOLA | Counsel | 10/10/2017 | 1.60 | $ 198.00 | $ 316.80 | DRAFT AND REVISE SECURITY POINTS FOR SUMMARY JUDGMENT MOTION |
| 5248 | JOHN MCDERMOTT | Associate | 10/10/2017 | 2.60 | $ 198.00 | $ 514.80 | DRAFT SUMMARY JUDGMENT BRIEF; DISCUSS MIDIMAR OPTION WITH B. GARCIA |
| 5249 | BRAD N. GARCIA | Counsel | 10/10/2017 | 1.00 | $ 198.00 | $ 198.00 | DRAFT TALKING POINTS FOR CLIENT CALLS |
| 5250 | KIMBERLY GROTENRATH | Paralegal | 10/10/2017 | 3.30 | $ 198.00 | $ 653.40 | PREPARATION OF LETTER REGARDING UNMONITORED LEGAL CALL WITH J. WILSON; PREPARATION OF PRO HAC FOR J. GIRTON; PREPARATION OF DEPOSITION NOTICES; RESEARCH EXPENSES AND COMPARE WITH BUDGET |
| 5251 | SERGEI ZASLAVSKY | Counsel | 10/10/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND ANALYZE DOCUMENT RELATED TO M. BOZ; PREPARE FOR M. BOZ DEPOSITION; REVIEW TALKING POINTS FOR CLIENT INTERVIEWS |
| 5252 | ALLYSON DEITRICK | Staff Attorney | 10/11/2017 | 3.90 | $ 198.00 | $ 772.20 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5253 | MATTHEW GILL | Associate | 10/11/2017 | 0.50 | $ 198.00 | $ 99.00 | ATTEND CLIENT CALL WITH WILSON |
| 5254 | JEREMY GIRTON | Associate | 10/11/2017 | 1.00 | $ 198.00 | $ 198.00 | CALL WITH J. WILSON; REVIEW AND REVISE NOTES FROM CALL |
| 5255 | SERGEI ZASLAVSKY | Counsel | 10/11/2017 | 0.70 | $ 198.00 | $ 138.60 | COMMUNICATE WITH HALAL VENDORS; COMMUNICATE WITH HALAL EXPERT REGARDING DEPOSITION OF M. BOZ; COMMUNICATE REGARDING TALKING POINTS FOR CLIENT CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5256 | MEREDITH N. GARAGIOLA | Counsel | 10/11/2017 | 1.80 | $ 198.00 | $ 356.40 | CONDUCT TARGETED SEARCHING |
| 5257 | DAVID J. LEVISS | Partner | 10/11/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH M. GILL REGARDING UPDATE FORM RECENT DEPOSITIONS |
| 5258 | MATTHEW GILL | Associate | 10/11/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH J. MCDERMOTT ABOUT BODINE TRANSCRIPT ADMISSIONS FOR SUMMARY JUDGMENT MOTION |
| 5259 | JOHN MCDERMOTT | Associate | 10/11/2017 | 5.60 | $ 198.00 | $ 1,108.80 | DRAFT/REVISE SJ BRIEFING AND REVIEW RECORD EVIDENCE |
| 5260 | BRAD N. GARCIA | Counsel | 10/11/2017 | 1.30 | $ 198.00 | $ 257.40 | PREPARE FOR AND CONDUCT CLIENT CALL WITH J. WILSON |
| 5261 | KIMBERLY GROTENRATH | Paralegal | 10/11/2017 | 0.60 | $ 198.00 | $ 118.80 | RESEARCH EXPENSES AND COMPARE WITH BUDGET |
| 5262 | MATTHEW GILL | Associate | 10/11/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW/ANALYZE BODINE DEPOSITION TRANSCRIPT |
| 5263 | MATTHEW GILL | Associate | 10/11/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING EDITS TO INTERROGATORY SUBMISSIONS |
| 5264 | CAROLYN APPEL | Associate | 10/11/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW AND ANALZYE TALKING POINTS AND TELEPHONE CALL WITH WILSON (CLIENT) |
| 5265 | LINDSEY R. LOVE | Associate | 10/11/2017 | 2.50 | $ 198.00 | $ 495.00 | REVIEW CORRESPONDENCE IN PREPARATION FOR CALL WITH THIRD PARTY VENDOR TELECONFERENCE WITH THIRD PARTY VENDOR; RESEARCH THIRD PARTY VENDOR; REVIEW EXPERT REPORTS SUBMITTED BY BOP; REVIEW CORRESPONDENCE FROM TEAM REGARDING DEPOSITIONS AND DEPOSITION PREPARATION |
| 5266 | SCOTT HAMMACK | Counsel | 10/11/2017 | 2.20 | $ 198.00 | $ 435.60 | REVISE TALKING POINTS FOR CALLS WITH CLIENTS REGARDING AMENDED INTERROGATORY RESPONSES; CALL WITH THIRD PARTY VENDOR REGARDING SUBPOENA; MEETING WITH J. MCDERMOTT, L. LOVE REGARDING SAME |
| 5267 | ALLYSON DEITRICK | Staff Attorney | 10/12/2017 | 3.00 | $ 198.00 | $ 594.00 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5268 | MATTHEW GILL | Associate | 10/12/2017 | 0.70 | $ 198.00 | $ 138.60 | ATTEND LITIGATION TEAM MEETING REGARDING STRATEGY FOR UPCOMING DEPOSITIONS, STATUS OF CLIENT CALLS |
| 5269 | JOHN MCDERMOTT | Associate | 10/12/2017 | 0.70 | $ 198.00 | $ 138.60 | ATTEND TEAM MEETING |
| 5270 | LINDSEY R. LOVE | Associate | 10/12/2017 | 0.70 | $ 198.00 | $ 138.60 | CONFERENCE WITH TEAM REGARDING UPCOMING STRATEGY FOR DEPOSITIONS AND SUMMARY JUDGMENT |
| 5271 | SCOTT HAMMACK | Counsel | 10/12/2017 | 2.10 | $ 198.00 | $ 415.80 | MEETING WITH OMM TEAM REGARDING STATUS OF VENDOR OUTREACH, SUPPLEMENTAL INTERROGATORY RESPONSES, BOP DEPOSITIONS; CALL WITH THIRD PARTY VENDOR, J. MCDERMOTT REGARDING RESPONSE T+K5687O SUBPOENA; DRAFT AGENDA FOR TEAM MEETING |
| 5272 | SERGEI ZASLAVSKY | Counsel | 10/12/2017 | 1.10 | $ 198.00 | $ 217.80 | PARTICIPATE IN TEAM STRATEGY MEETING; COLLECT AND DISSEMINATE BOP COMMUNICATIONS WITH THIRD PARTY VENDOR |
| 5273 | BRAD N. GARCIA | Counsel | 10/12/2017 | 0.80 | $ 198.00 | $ 158.40 | PARTICIPATE IN TEAM STRATEGY MEETING; DISCUSS STATUS OF CORRESPONDENCE WITH K. GROTENRATH |
| 5274 | MEREDITH N. GARAGIOLA | Counsel | 10/12/2017 | 1.20 | $ 198.00 | $ 237.60 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING |
| 5275 | KIMBERLY GROTENRATH | Paralegal | 10/12/2017 | 2.60 | $ 198.00 | $ 514.80 | RESEARCH EXPENSES AND COMPARE WITH BUDGET; REVIEW AND UPLOAD BOP PRODUCTION; REVIEW RFI RESPONSE FOR S. ZASLAVSKY |
| 5276 | JEREMY GIRTON | Associate | 10/12/2017 | 0.70 | $ 198.00 | $ 138.60 | WEEKLY MEETING WITH CARR TEAM |
| 5277 | ALLYSON DEITRICK | Staff Attorney | 10/13/2017 | 3.10 | $ 198.00 | $ 613.80 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION. |
| 5278 | MEREDITH N. GARAGIOLA | Counsel | 10/13/2017 | 1.80 | $ 198.00 | $ 356.40 | CONDUCT TARGETED SEARCHING; COMMUNICATE WITH STAFF ATTORNEYS REGARDING DOCUMENT REVIEW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5279 | KIMBERLY GROTENRATH | Paralegal | 10/13/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS; REVIEW BOP PRODUCTION |
| 5280 | JOHN MCDERMOTT | Associate | 10/13/2017 | 1.00 | $ 198.00 | $ 198.00 | DRAFT/REVISE SJ BRIEFING |
| 5281 | SERGEI ZASLAVSKY | Counsel | 10/13/2017 | 1.20 | $ 198.00 | $ 237.60 | PARTICIPATE IN CALL WITH B. CARR AND FOLLOW-UP TEAM DISCUSSION; REVIEW BOP'S MOTION FOR RECONSIDERATION OF MOTION TO STRIKE |
| 5282 | LINDSEY R. LOVE | Associate | 10/13/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARE FOR AND ATTEND TELECONFERENCE WITH B. CARR AND TEAM; CONFERENCE WITH TEAM REGARDING STRATEGY FOR SUMMARY JUDGMENT |
| 5283 | BRAD N. GARCIA | Counsel | 10/13/2017 | 1.40 | $ 198.00 | $ 277.20 | PREPARE FOR AND CONDUCT TELEPHONE CALL WITH B. CARR |
| 5284 | JEREMY GIRTON | Associate | 10/13/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW MOTION FOR RECONSIDERATION |
| 5285 | SCOTT HAMMACK | Counsel | 10/13/2017 | 2.70 | $ 198.00 | $ 534.60 | REVISE EMAIL REGARDING BOP OUTREACH TO AHF AND HA; CALL WITH B. CARR; REVIEW MOTION FOR RECONSIDERATION; CORRESPONDENCE REGARDING SAME |
| 5286 | SERGEI ZASLAVSKY | Counsel | 10/15/2017 | 6.00 | $ 198.00 | $ 1,188.00 | PREPARE FOR M. BOZ DEPOSITION; REVIEW MATERIALS RELATED TO M. BOZ DEPOSITION; REVIEW OPPOSITION TO MOTION FOR RECONSIDERATION |
| 5287 | JEREMY GIRTON | Associate | 10/15/2017 | 3.20 | $ 198.00 | $ 633.60 | REVIEW MOTION FOR RECONSIDERATION; DRAFT MEMORANDUM OF LAW IN OPPOSITION |
| 5288 | MATTHEW GILL | Associate | 10/15/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING BOZ DEPOSITION STRATEGY |
| 5289 | ALLYSON DEITRICK | Staff Attorney | 10/16/2017 | 4.40 | $ 198.00 | $ 871.20 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFE+K5707NDANT (BOP)'S PRODUCTION |
| 5290 | SERGEI ZASLAVSKY | Counsel | 10/16/2017 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH TEAM REGARDING EXHIBITS FOR M. BOZ DEPOSITION; REVIEW RECENT VENDOR COMMUNICATIONS |
| 5291 | MEREDITH N. GARAGIOLA | Counsel | 10/16/2017 | 2.30 | $ 198.00 | $ 455.40 | CONDUCT TARGETED SEARCHING |
| 5292 | MARLA A. KELLY | Staff Attorney | 10/16/2017 | 0.80 | $ 198.00 | $ 158.40 | CRAFT AND EXECUTE SEARCHES RELATED TO SUBSTANTIVE QUESTION FROM S. ZASLAVSKY |
| 5293 | JOHN MCDERMOTT | Associate | 10/16/2017 | 0.50 | $ 198.00 | $ 99.00 | DRAFT SUMMARY JUDGMENT BRIEF; DISCUSS VENDOR OPTION WITH B. GARCIA |
| 5294 | KIMBERLY GROTENRATH | Paralegal | 10/16/2017 | 0.30 | $ 198.00 | $ 59.40 | RESEARCH BOP PRODUCTION OF DOCUMENTS |
| 5295 | BRAD N. GARCIA | Counsel | 10/16/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW BOP PRODUCTION |
| 5296 | JEREMY GIRTON | Associate | 10/16/2017 | 3.00 | $ 198.00 | $ 594.00 | REVIEW NEW BOP DOCUMENT PRODUCTION; REVIEW AND REVISE OPPOSITION TO RECONSIDERATION MOTION |
| 5297 | MATTHEW GILL | Associate | 10/16/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING MOTION APPEALING MAGISTRATE RULE STRIKING LATE FILED EXPERT REPORTS |
| 5298 | SCOTT HAMMACK | Counsel | 10/16/2017 | 1.20 | $ 198.00 | $ 237.60 | REVISION OPPOSITION TO MOTION TO RECONSIDER ORDER STRIKING TRATE; MEETING WITH J. GIRTON REGARDING SAME; CORRESPONDENCE REGARDING BOZ DEPOSITION; CORRESPONDENCE REGARDING POTENTIAL VENDORS |
| 5299 | ALLYSON DEITRICK | Staff Attorney | 10/17/2017 | 3.80 | $ 198.00 | $ 752.40 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5300 | JEREMY GIRTON | Associate | 10/17/2017 | 0.70 | $ 198.00 | $ 138.60 | CONFERENCE WITH B. GARCIA REGARDING RECONSIDERATION MOTION; CONFERENCE WITH J. MCDERMOTT REGARDING SUMMARY JUDGMENT MOTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5301 | BRAD N. GARCIA | Counsel | 10/17/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH OPPOSING COUNSEL |
| 5302 | JOHN MCDERMOTT | Associate | 10/17/2017 | 0.40 | $ 198.00 | $ 79.20 | DRAFT OUTLINE FOR CALL WITH THIRD PARTY VENDOR |
| 5303 | MEREDITH N. GARAGIOLA | Counsel | 10/17/2017 | 2.30 | $ 198.00 | $ 455.40 | DRAFT SECURITY EXPERT DEPOSITION OUTLINE |
| 5304 | JOHN MCDERMOTT | Associate | 10/17/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT SJ BRIEF |
| 5305 | JOHN MCDERMOTT | Associate | 10/17/2017 | 3.00 | $ 198.00 | $ 594.00 | DRAFT SUMMARY JUDGMENT BRIEF |
| 5306 | KIMBERLY GROTENRATH | Paralegal | 10/17/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARATION AND FILING OF OPPOSITION TO MOTION FOR RECONSIDERATION; RESEARCH EXPENSES COMPARED TO BUDGET; REVIEW HOLLIDAY TRANSCRIPT |
| 5307 | SERGEI ZASLAVSKY | Counsel | 10/17/2017 | 0.50 | $ 198.00 | $ 99.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH CERTIFYING EXPERT REGARDING M. BOZ DEPOSITION |
| 5308 | LINDSEY R. LOVE | Associate | 10/17/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW CORRESPONDENCE FROM TEAM REGARDING VENDOR OUTREACH |
| 5309 | MATTHEW GILL | Associate | 10/17/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW DRAFT MOTION FOR SUMMARY JUDGMENT BRIEF |
| 5310 | SCOTT HAMMACK | Counsel | 10/17/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW OPPOSITION TO MOTION TO RECONSIDER ORDER STRIKING TRATE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING THIRD PARTY SUBPOENA |
| 5311 | MATTHEW GILL | Associate | 10/17/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE REGARDING VENDOR DECLARATION ON FOOD AVAILABILITY AND ANIMAL SLAUGHTER PRACTICES |
| 5312 | ALLYSON DEITRICK | Staff Attorney | 10/18/2017 | 4.30 | $ 198.00 | $ 851.40 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5313 | SCOTT HAMMACK | Counsel | 10/18/2017 | 1.50 | $ 198.00 | $ 297.00 | CALL WITH D. ELLIOTT, J. MCDERMOTT, L. LOVE REGARDING THIRD PARTY SUBPOENA; PREP FOR SAME; MEETING WITH M. GILL REGARDING VENDOR RESEARCH |
| 5314 | KIMBERLY GROTENRATH | Paralegal | 10/18/2017 | 0.70 | $ 198.00 | $ 138.60 | CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS; UPDATE TO INTERROGATORY RESPONSES TO BE SENT TO CLIENTS |
| 5315 | BRAD N. GARCIA | Counsel | 10/18/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND REGARDING SUMMARY JUDGMENT STRATEGY |
| 5316 | MATTHEW GILL | Associate | 10/18/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH TEAM REGARDING LABRIUTE MEALS CERTIFIER AND CONTACTING ORGANIZATION |
| 5317 | LINDSEY R. LOVE | Associate | 10/18/2017 | 2.80 | $ 198.00 | $ 554.40 | RESEARCH HALAL VENDORS; CONFERENCE WITH TEAM REGARDING STRATEGY FOR SAME RESEARCH ABILITY TO SUBMIT DECLARATION; REVIEW DOCUMENTS SENT TO THIRD PARTY VENDOR; PREPARE FOR AND ATTEND CALL WITH VENDOR; S. HAMMACK, AND J. MCDERMOTT; CORRESPOND WITH J. MCDERMOTT REGARDING VENDOR; CONFERENCE WITH S. HAMMACK AND J. MCDERMOTT REGARDING STRATEGY FOR CERTIFIERS |
| 5318 | JEREMY GIRTON | Associate | 10/18/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW AND REVISE SUMMARY JUDGMENT MOTION |
| 5319 | MATTHEW GILL | Associate | 10/18/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE ON DECLARATION DRAFTING FOR CERTIFIERS |
| 5320 | TIMOTHÉE CHARPIÉ | Paralegal | 10/18/2017 | 0.30 | $ 198.00 | $ 59.40 | UPDATE LETTER TO T. KENT REGARDING AMENDED AND SUPPLEMENTAL RESPONSE TO DEFENDANT'S FIRST SET OF INTERROGATORIES |
| 5321 | JOHN MCDERMOTT | Associate | 10/18/2017 | 0.70 | $ 198.00 | $ 138.60 | UPDATE VENDOR DRAFT DECLARATION; ATTEND CALL WITH VENDOR ATTORNEY |
| 5322 | ALLYSON DEITRICK | Staff Attorney | 10/19/2017 | 4.00 | $ 198.00 | $ 792.00 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5323 | MATTHEW GILL | Associate | 10/19/2017 | 0.90 | $ 198.00 | $ 178.20 | ATTEND TEAM MEETING REGARDING DEPOSITION STRATEGY, INCLUDING CONTACTING VENDORS REGARDING CERTIFICATION STANDARDS |
| 5324 | JOHN MCDERMOTT | Associate | 10/19/2017 | 1.00 | $ 198.00 | $ 198.00 | ATTEND WEEKLY TEAM MEETING |
| 5325 | KIMBERLY GROTENRATH | Paralegal | 10/19/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS |
| 5326 | MATTHEW GILL | Associate | 10/19/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH VENDOR REGARDING  MEALS CERTIFIED HALAL BY VENDORS |
| 5327 | MARLA A. KELLY | Staff Attorney | 10/19/2017 | 0.50 | $ 198.00 | $ 99.00 | CRAFT AND EXECUTE SEARCHES RELATED TO SUBSTANTIVE QUESTION FROM L. LOVE |
| 5328 | SCOTT HAMMACK | Counsel | 10/19/2017 | 1.60 | $ 198.00 | $ 316.80 | MEETING WITH OMM TEAM REGARDING VENDOR OUTREACH, SUPPLEMENTAL ROG RESPONSES, SUMMARY JUDGMENT STRATEGY, UPCOMING DEPOSITIONS; DRAFT MEETING AGENDA |
| 5329 | MEREDITH N. GARAGIOLA | Counsel | 10/19/2017 | 2.30 | $ 198.00 | $ 455.40 | PARTICIPATE IN WEEKLY TEAM MEETING; PREPARE SECURITY DEPOSITION MATERIALS |
| 5330 | LINDSEY R. LOVE | Associate | 10/19/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW VENDOR DOCUMENTS; ATTEND (ATTEMPTED) TEAM CALL WITH CRENSHAW; REVIEW CORRESPONDENCE FROM TEAM REGARDING CHANGE IN DEFENDANT NAME; CORRESPOND WITH M. KELLY REGARDING VENDOR DOCUMENTS; REVISE VENDOR DECLARATION TOPICS; COMMUNICATE WITH TEAM ON STRATEGY FOR SUMMARY JUDGMENT |
| 5331 | SERGEI ZASLAVSKY | Counsel | 10/19/2017 | 0.40 | $ 198.00 | $ 79.20 | PREPARE FOR CLIENT CALL REGARDING AMENDING DISCOVERY RESPONSES |
| 5332 | BRAD N. GARCIA | Counsel | 10/19/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND COMMENT ON SUMMARY JUDGMENT DRAFT; PARTICIPATE IN TEAM STRATEGY CALL |
| 5333 | JEREMY GIRTON | Associate | 10/19/2017 | 6.00 | $ 198.00 | $ 1,188.00 | REVIEW AND REVISE SUMMARY JUDGMENT MOTION; WEEKLY CARR TEAM MEETING |
| 5334 | CAROLYN APPEL | Associate | 10/19/2017 | 1.00 | $ 198.00 | $ 198.00 | TELEPHONE CALL WITH S. HAMMACK, B. GARCIA, M. GILL, L. LOVE |
| 5335 | ALLYSON DEITRICK | Staff Attorney | 10/20/2017 | 7.10 | $ 198.00 | $ 1,405.80 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5336 | JOHN MCDERMOTT | Associate | 10/20/2017 | 0.30 | $ 198.00 | $ 59.40 | COMMUNICATE WITH TEAM RE: MISSING DOCUMENTS AND SJ BRIEFING |
| 5337 | SCOTT HAMMACK | Counsel | 10/20/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPONDENCE REGARDING VENDOR SUBPOENA; CORRESPONDENCE REGARDING VENDOR OUTREACH; CORRESPONDENCE REGARDING AMENDING CAPTION |
| 5338 | KIMBERLY GROTENRATH | Paralegal | 10/20/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPONDENCE WITH CLIENT CONTACTS TO ARRANGE PHONE CONVERSATIONS; REVIEW INVOICES AND COMPARE WITH BUDGET |
| 5339 | MATTHEW GILL | Associate | 10/20/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH MEAL VENDOR REGARDING KOSHER OFFERINGS |
| 5340 | MEREDITH N. GARAGIOLA | Counsel | 10/20/2017 | 1.00 | $ 198.00 | $ 198.00 | PARTICIPATE IN WEEKLY TEAM MEETING |
| 5341 | SERGEI ZASLAVSKY | Counsel | 10/20/2017 | 0.30 | $ 198.00 | $ 59.40 | PREPARE FOR AND LEAD CLIENT CALL REGARDING AMENDING DISCOVERY RESPONSES |
| 5342 | JEREMY GIRTON | Associate | 10/20/2017 | 5.20 | $ 198.00 | $ 1,029.60 | REVIEW AND REVISE SUMMARY JUDGMENT MOTION; DRAFT MOTION TO AMEND CAPTION |
| 5343 | LINDSEY R. LOVE | Associate | 10/20/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW VENDOR DOCUMENT PRODUCTION AND DISCUSS SAME WITH TEAM; REVIEW CORRESPONDENCE FROM TEAM REGARDING CHANGE IN DEFENDANT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5344 | JEREMY GIRTON | Associate | 10/22/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND REVISE SUMMARY JUDGMENT MOTION |
| 5345 | ALLYSON DEITRICK | Staff Attorney | 10/23/2017 | 8.00 | $ 198.00 | $ 1,584.00 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5346 | MEREDITH N. GARAGIOLA | Counsel | 10/23/2017 | 2.40 | $ 198.00 | $ 475.20 | CALL WITH CRENSHAW REGARDING RFP UPDATES; DRAFT SECURITY DEPOSITION OUTLINE |
| 5347 | LINDSEY R. LOVE | Associate | 10/23/2017 | 1.70 | $ 198.00 | $ 336.60 | COMMUNICATE WITH C. APPEL REGARDING STRATEGY FOR DEPOSITIONS; REVIEW CORRESPONDENCE FROM TEAM REGARDING SUMMARY JUDGMENT; COMMUNICATE WITH TEAM REGARDING VENDORS; REVIEW VENDOR DOCUMENTS; CORRESPOND WITH TEAM ON SAME |
| 5348 | JOHN MCDERMOTT | Associate | 10/23/2017 | 0.20 | $ 198.00 | $ 39.60 | COMMUNICATE WITH TEAM RE: SJ STRATEGY |
| 5349 | SCOTT HAMMACK | Counsel | 10/23/2017 | 0.90 | $ 198.00 | $ 178.20 | CORRESPONDENCE REGARDING SUPPLEMENTAL INTERROGATORY RESPONSES; CORRESPONDENCE REGARDING POTENTIAL VENDORS |
| 5350 | LINDSEY R. LOVE | Associate | 10/23/2017 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH TEAM REGARDING VENDOR AVAILABILITY AND DOCUMENT SEARCHES |
| 5351 | SERGEI ZASLAVSKY | Counsel | 10/23/2017 | 1.10 | $ 198.00 | $ 217.80 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW REGARDING AMENDMENT OF DISCOVERY RESPONSES; COMMUNICATE WITH TEAM REGARDING VENDOR OPTIONS AND SUMMARY JUDGMENT BRIEFING; ATTEND TO M. BOZ DEPOSITION LOGISTICS |
| 5352 | MATTHEW GILL | Associate | 10/23/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT STRATEGY |
| 5353 | CAROLYN APPEL | Associate | 10/23/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE PREVIOUS DEPOSITION ISSUES AND QUESTIONS FOR UPCOMING DEPOSITION |
| 5354 | JEREMY GIRTON | Associate | 10/23/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF; CONFERENCE WITH B. GARCIA AND J. MCDERMOTT REGARDING SUMMARY JUDGMENT BRIEF |
| 5355 | BRAD N. GARCIA | Counsel | 10/23/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW VENDOR MATERIALS |
| 5356 | ALLYSON DEITRICK | Staff Attorney | 10/24/2017 | 5.60 | $ 198.00 | $ 1,108.80 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5357 | DAVID J. LEVISS | Partner | 10/24/2017 | 0.50 | $ 198.00 | $ 99.00 | CONFER WITH S. HAMMACK REGARDING DEPOSITION STRATEGY FOR SECURITY EXPERT WITNESS STRUCK FROM BOP WITNESS LIST; REVIEW BOP REPLY ON MOTION FOR RECONSIDERATION OF ORDER STRIKING EXPERT WITNESS |
| 5358 | JOHN MCDERMOTT | Associate | 10/24/2017 | 1.60 | $ 198.00 | $ 316.80 | COORDINATE REVIEW OF BOP'S PRODUCTION LETTERS FOR MISSING BOP DOCUMENTS |
| 5359 | SCOTT HAMMACK | Counsel | 10/24/2017 | 1.00 | $ 198.00 | $ 198.00 | CORRESPONDENCE REGARDING SUPPLEMENTAL INTERROGATORY RESPONSES; REVIEW BOP REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION; CORRESPONDENCE REGARDING REVIEW OF VENDOR DOCUMENTS |
| 5360 | MARLA A. KELLY | Staff Attorney | 10/24/2017 | 2.80 | $ 198.00 | $ 554.40 | CRAFT AND EXECUTE SEARCHES AND REVIEW DOCUMENTS RELATED TO SUBSTANTIVE QUESTION FROM L. LOVE RELATED TO HALAL VENDOR |
| 5361 | KIMBERLY GROTENRATH | Paralegal | 10/24/2017 | 2.00 | $ 198.00 | $ 396.00 | RESEARCH BOP PRODUCTIONS AND UPLOAD TO DATABASE; RESEARCH NEW INTERROGATORIES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5362 | SIDDHARTH GOSWAMI | Staff Attorney | 10/24/2017 | 2.80 $ | 198.00 $ | 554.40 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO IDENTIFY DOCUMENTS THAT ARE MISSING FROM THE BOP PRODUCTIONS BUT WERE RELIED UPON OR CITED BY BOP IN THEIR RESPONSES TO PLAINTIFF RFP AND WRITTEN INTERROGATORIES |
| 5363 | BRAD N. GARCIA | Counsel | 10/24/2017 | 0.90 $ | 198.00 $ | 178.20 | REVIEW AND CORRESPOND REGARDING DOCUMENTS FROM HALAL FOOD VENDORS |
| 5364 | MATTHEW GILL | Associate | 10/24/2017 | 0.30 $ | 198.00 $ | 59.40 | REVIEW CORRESPONDENCE REGARDING VENDOR MEAL CERTIFICATION STANDARDS FOR SUMMARY JUDGMENT BRIEFING |
| 5365 | JEREMY GIRTON | Associate | 10/24/2017 | 3.90 $ | 198.00 $ | 772.20 | REVIEW RECENT PRODUCTIONS AND TAG FOR RESPONSIVENESS; REVIEW RECORD FOR HALAL VENDOR-RELATED DOCUMENTS; EMAIL CORRESPONDENCE WITH TEAM |
| 5366 | ALLYSON DEITRICK | Staff Attorney | 10/25/2017 | 6.40 $ | 198.00 $ | 1,267.20 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5367 | MATTHEW GILL | Associate | 10/25/2017 | 0.50 $ | 198.00 $ | 99.00 | CONFER WITH LITIGATION TEAM REGARDING DEPOSITION STRATEGY FOR B. TRATE AND SUMMARY JUDGMENT DECLARATION |
| 5368 | SCOTT HAMMACK | Counsel | 10/25/2017 | 2.50 $ | 198.00 $ | 495.00 | CORRESPONDENCE REGARDING SUMMARY OF VENDOR COMMUNICATIONS; CORRESPONDENCE REGARDING TRATE DEPOSITION; REVISE SUMMARY JUDGMENT BRIEF |
| 5369 | MARLA A. KELLY | Staff Attorney | 10/25/2017 | 1.40 $ | 198.00 $ | 277.20 | MEET WITH S. GOSWAMI REGARDING SPECIFIC RFI RESPONSES IN DATABASE. CRAFT AND EXECUTE SEARCHES IN DATABASE IN RESPONSE TO SUBSTANTIVE QUESTION RELATED TO RFI RESPONSES IN DATABASE |
| 5370 | SERGEI ZASLAVSKY | Counsel | 10/25/2017 | 2.50 $ | 198.00 $ | 495.00 | PREPARE FOR DEPOSITION OF M. BOZ |
| 5371 | SIDDHARTH GOSWAMI | Staff Attorney | 10/25/2017 | 10.10 $ | 198.00 $ | 1,999.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO IDENTIFY DOCUMENTS THAT ARE MISSING FROM THE BOP PRODUCTIONS BUT WERE RELIED UPON OR CITED BY BOP IN THEIR RESPONSES TO PLAINTIFF RFP AND WRITTEN INTERROGATORIES |
| 5372 | BRAD N. GARCIA | Counsel | 10/25/2017 | 1.10 $ | 198.00 $ | 217.80 | REVIEW AND CORRESPOND REGARDING VENDOR MATERIALS |
| 5373 | JEREMY GIRTON | Associate | 10/25/2017 | 1.50 $ | 198.00 $ | 297.00 | REVIEW RECORD FOR ADDITIONAL HALAL VENDOR QUESTIONS; EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING CASE |
| 5374 | MATTHEW GILL | Associate | 10/25/2017 | 1.10 $ | 198.00 $ | 217.80 | REVISE DRAFT MOTION FOR SUMMARY JUDGMENT |
| 5375 | ALLYSON DEITRICK | Staff Attorney | 10/26/2017 | 6.80 $ | 198.00 $ | 1,346.40 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5376 | MATTHEW GILL | Associate | 10/26/2017 | 1.30 $ | 198.00 $ | 257.40 | ATTEND TEAM MEETING REGARDING DEPOSITION STRATEGY, SUMMARY JUDGMENT BRIEFING |
| 5377 | JOHN MCDERMOTT | Associate | 10/26/2017 | 2.30 $ | 198.00 $ | 455.40 | ATTEND WEEKLY TEAM STRATEGY MEETING; DISCUSS SJ EXHIBITS/APPENDIX WITH K. GROTENRATH |
| 5378 | JEREMY GIRTON | Associate | 10/26/2017 | 1.20 $ | 198.00 $ | 237.60 | CARR WEEKLY TEAM MEETING; REVIEW AND REVISE SUMMARY JUDGMENT BRIEF; EMAIL CORRESPONDENCE WITH TEAM REGARDING HALAL VENDOR MATERIALS |
| 5379 | SCOTT HAMMACK | Counsel | 10/26/2017 | 2.70 $ | 198.00 $ | 534.60 | CORRESPONDENCE REGARDING AMENDED INTERROGATORY RESPONSES; TEAM MEETING; DRAFT AGENDA FOR TEAM MEETING; REVISE SUMMARY JUDGMENT BRIEF |
| 5380 | CAROLYN APPEL | Associate | 10/26/2017 | 2.60 $ | 198.00 $ | 514.80 | DRAFT AND REVISE DEPOSITION MATERIALS FOR UPCOMING DEPOSITION OF IMAM ABDULFATTAH JAMIU |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5381 | BRAD N. GARCIA | Counsel | 10/26/2017 | 1.50 | $ 198.00 | $ 297.00 | PARTICIPATE IN TEAM MEETING; DISCUSS STRATEGY WITH TEAM MEMBERS SEPARATELY |
| 5382 | SERGEI ZASLAVSKY | Counsel | 10/26/2017 | 1.50 | $ 198.00 | $ 297.00 | PARTICIPATE IN TEAM STRATEGY MEETING; PREPARE FOR DEPOSITION OF M. BOZ |
| 5383 | MEREDITH N. GARAGIOLA | Counsel | 10/26/2017 | 1.70 | $ 198.00 | $ 336.60 | PARTICIPATE IN WEEKLY TEAM MEETING; REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEF |
| 5384 | LINDSEY R. LOVE | Associate | 10/26/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW CORRESPONDENCE ON VENDORS; DRAFT CORRESPONDENCE TO TEAM REGARDING VENDORS |
| 5385 | SIDDHARTH GOSWAMI | Staff Attorney | 10/26/2017 | 5.90 | $ 198.00 | $ 1,168.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO IDENTIFY DOCUMENTS THAT ARE MISSING FROM THE BOP PRODUCTIONS BUT WERE RELIED UPON OR CITED BY BOP IN THEIR RESPONSES TO PLAINTIFF RFP AND WRITTEN INTERROGATORIES |
| 5386 | MATTHEW GILL | Associate | 10/26/2017 | 1.10 | $ 198.00 | $ 217.80 | REVISE SUMMARY JUDGMENT MOTION AND PROVIDE COMMENTS TO J. MCDERMOTT |
| 5387 | CAROLYN APPEL | Associate | 10/26/2017 | 1.30 | $ 198.00 | $ 257.40 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARCIA, M. GARAGIOLA, L. LOVE, M. GILL, AND J. MCDERMOTT |
| 5388 | SCOTT HAMMACK | Counsel | 10/27/2017 | 5.10 | $ 198.00 | $ 1,009.80 | CALL WITH CI INDUSTRIES REGARDING SUBPOENA; CALL WITH J. MCDERMOTT REGARDING LAWTON DEPOSITION; CALL WITH C. APPEL REGARDING JAMIU DEPOSITION; CALL WITH S. WOODS REGARDING AMENDED INTERROGATORY RESPONSES AND PENDING DISCOVERY ISSUES; PREP FOR SAME; CALL WITH J. MCDERMOTT AND C. APPEL REGARDING PREP FOR UPCOMING DEPOSITIONS; REVISE LETTER REGARDING DOCUMENTS NOT PRODUCED; CALL WITH J. MCDERMOTT REGARDING SAME; REVISE BOZ OUTLINE |
| 5389 | LINDSEY R. LOVE | Associate | 10/27/2017 | 3.50 | $ 198.00 | $ 693.00 | COMMUNICATE WITH TEAM REGARDING VENDORS; RESEARCH VENDORS; COMMUNICATE WITH VENDOR REGARDING ABILITY TO SERVE FOOD TO BOP; REVIEW DOCUMENTS REGARDING VENDORS |
| 5390 | MATTHEW GILL | Associate | 10/27/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH L. LOVE REGARDING VENDOR TELEPHONE CALL AND STRATEGY FOR FINDING VENDOR |
| 5391 | MATTHEW GILL | Associate | 10/27/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH PROCUREMENT EXPERT N. HARTLAND REGARDING VENDOR CONTACT |
| 5392 | BRAD N. GARCIA | Counsel | 10/27/2017 | 0.70 | $ 198.00 | $ 138.60 | CONSIDER AND CORRESPOND REGARDING VENDOR OUTREACH |
| 5393 | DAVID J. LEVISS | Partner | 10/27/2017 | 0.60 | $ 198.00 | $ 118.80 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION STRATEGY ISSUES AND REGARDING OUTREACH TO VENDORS |
| 5394 | JOHN MCDERMOTT | Associate | 10/27/2017 | 7.40 | $ 198.00 | $ 1,465.20 | DRAFT/REVISE LETTER TO SHELESE RE: MISSING DOCUMENTS; PREP FOR LAWTON DEPO; REVIEW DEPOSITION TACTICS WITH S. HAMMACK; ATTEND CALL WITH POTENTIAL VENDOR; COMMUNICATE WITH M. GILL RE: LAWTON DEPOSITION/ DRAFT/REVISE LETTER TO SHELESE BASED ON FEEDBACK FROM S. HAMMACK |
| 5395 | KIMBERLY GROTENRATH | Paralegal | 10/27/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARATION OF LETTERS TO CLIENTS REGARDING UPDATED ROGS; PREPARATION OF MATERIALS FOR DEPOSITION |
| 5396 | SERGEI ZASLAVSKY | Counsel | 10/27/2017 | 2.20 | $ 198.00 | $ 435.60 | PREPARE FOR DEPOSITION OF M. BOZ; COMMUNICATE WITH TEAM AND OPPOSING COUNSEL REGARDING IFANCA CERTIFICATION |
| 5397 | MEREDITH N. GARAGIOLA | Counsel | 10/27/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEF DRAFT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5398 | MATTHEW GILL | Associate | 10/27/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW TEAM CORRESPONDENCE REGARDING VENDOR SOURCING AND CONTACT |
| 5399 | MATTHEW GILL | Associate | 10/27/2017 | 0.40 | $ 198.00 | $ 79.20 | TELEPHONE CALL TO FOOD VENDOR REGARDING SLAUGHTER PRACTICES |
| 5400 | CAROLYN APPEL | Associate | 10/27/2017 | 0.10 | $ 198.00 | $ 19.80 | TELEPHONE CALL WITH S. HAMMACK REGARDING SCHEDULING FOR DEPOSITION |
| 5401 | CAROLYN APPEL | Associate | 10/27/2017 | 1.30 | $ 198.00 | $ 257.40 | TELEPHONE CONFERENCE WITH S. HAMMACK AND J. MCDERMOTT REGARDING DEPOSITION PREPARATION |
| 5402 | SCOTT HAMMACK | Counsel | 10/28/2017 | 0.60 | $ 198.00 | $ 118.80 | CORRESPONDENCE REGARDING BOZ DEPOSITION; REVISE JAMIU DEPOSITION OUTLINE |
| 5403 | SERGEI ZASLAVSKY | Counsel | 10/28/2017 | 3.90 | $ 198.00 | $ 772.20 | PREPARE FOR M. BOZ DEPOSITION |
| 5404 | JOHN MCDERMOTT | Associate | 10/28/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW DOCUMENTS AND DRAFT OUTLINE FOR LAWTON DEPO |
| 5405 | SCOTT HAMMACK | Counsel | 10/29/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING BOZ DEPOSITION |
| 5406 | SERGEI ZASLAVSKY | Counsel | 10/29/2017 | 6.40 | $ 198.00 | $ 1,267.20 | PREPARE FOR DEPOSITION OF M. BOZ; TRAVEL TO DEPOSITION OF M. BOZ |
| 5407 | JOHN MCDERMOTT | Associate | 10/29/2017 | 4.10 | $ 198.00 | $ 811.80 | REVIEW DOCUMENTS AND DRAFT OUTLINE FOR LAWTON DEPO |
| 5408 | MATTHEW GILL | Associate | 10/29/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION PREPARATION FOR IMAMS AND DEFENDANT EXPERTS |
| 5409 | ALLYSON DEITRICK | Staff Attorney | 10/30/2017 | 2.00 | $ 198.00 | $ 396.00 | ANALYZE DOCUMENTS REFERENCED IN BOZ'S DEPOSITION |
| 5410 | ALLYSON DEITRICK | Staff Attorney | 10/30/2017 | 2.20 | $ 198.00 | $ 435.60 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5411 | DAVID J. LEVISS | Partner | 10/30/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND IWTH OMM TEAM REGARDING KEY TAKEAWAYS FORM IMAM BOZ DEPOSITION |
| 5412 | KIMBERLY GROTENRATH | Paralegal | 10/30/2017 | 0.30 | $ 198.00 | $ 59.40 | PREPARATION FOR DEPOSITIONS |
| 5413 | SERGEI ZASLAVSKY | Counsel | 10/30/2017 | 8.20 | $ 198.00 | $ 1,623.60 | PREPARE FOR AND TAKE DEPOSITION OF M. BOZ; DRAFT SUMMARY OF DEPOSITION FOR TEAM; COMMUNICATE WITH TEAM REGARDING DOCUMENT SEARCHES NEEDED FOR M. BOZ DEPOSITION FOLLOW-UP; TRAVEL FROM DEPOSITION OF M. BOZ; COMMUNICATE WITH H. MAQBUL REGARDING CERTIFICATION STANDARDS |
| 5414 | SIDDHARTH GOSWAMI | Staff Attorney | 10/30/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO IDENTIFY DOCUMENTS THAT ARE MISSING FROM THE BOP PRODUCTIONS BUT WERE RELIED UPON OR CITED BY BOP IN THEIR RESPONSES TO PLAINTIFF RFP AND WRITTEN INTERROGATORIES |
| 5415 | BRAD N. GARCIA | Counsel | 10/30/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND CORRESPOND REGARDING VENDOR STATUS |
| 5416 | JOHN MCDERMOTT | Associate | 10/30/2017 | 5.50 | $ 198.00 | $ 1,089.00 | REVIEW DOCUMENTS AND DRAFT OUTLINE FOR LAWTON DEPO; DRAFT LAWTON DEPO OUTLINE; DISCUSS LAWTON DEPO WITH S. HAMMACK |
| 5417 | MATTHEW GILL | Associate | 10/30/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING SIGNATURE ON INTERROGATORIES, DEPOSITION OF EXPERT BOZ |
| 5418 | SCOTT HAMMACK | Counsel | 10/30/2017 | 3.50 | $ 198.00 | $ 693.00 | REVISE DRAFT SUMMARY JUDGMENT MOTION; MEETING WITH J. MCDERMOTT REGARDING LAWTON DEPOSITION; CORRESPONDENCE REGARDING BOZ DEPOSITION; CORRESPONDENCE REGARDING SUPPLEMENTATION OF DOCUMENT PRODUCTION; CORRESPONDENCE REGARDING TRATE DEPOSITION |
| 5419 | ALLYSON DEITRICK | Staff Attorney | 10/31/2017 | 2.90 | $ 198.00 | $ 574.20 | ANALYZE DOCUMENTS REFERENCED IN BOZ'S DEPOSITION |
| 5420 | ALLYSON DEITRICK | Staff Attorney | 10/31/2017 | 2.20 | $ 198.00 | $ 435.60 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5421 | SERGEI ZASLAVSKY | Counsel | 10/31/2017 | 1.00 | $ 198.00 | $ 198.00 | COMMUNICATE WITH TEAM AND OPPOSING COUNSEL REGARDING M. BOZ DEPOSITION FOLLOW-UP ITEMS; COMMUNICATE WITH OPPOSING COUNSEL REGARDING HALAL ADVOCATES' CERTIFICATION STANDARDS |
| 5422 | SCOTT HAMMACK | Counsel | 10/31/2017 | 3.00 | $ 198.00 | $ 594.00 | CORRESPONDENCE REGARDING DRAFT SUMMARY JUDGMENT MOTION; CORRESPONDENCE REGARDING STIPULATION TO DISMISS EQUAL PROTECTION CLAIM; CORRESPONDENCE REGARDING BOZ DEPOSITION; REVISE LAWTON DEPOSITION OUTLINE; CORRESPONDENCE REGARDING STATEMENT OF CLAIMS |
| 5423 | MEREDITH N. GARAGIOLA | Counsel | 10/31/2017 | 2.70 | $ 198.00 | $ 534.60 | DRAFT AND REVISE SUMMARY JUDGMENT MOTION; REVIEW AND ANALYZE DEPOSITION TRANSCIPTS |
| 5424 | JOHN MCDERMOTT | Associate | 10/31/2017 | 3.80 | $ 198.00 | $ 752.40 | DRAFT LAWTON DEPO OUTLINE; REVIEW/ANALYZE DOCUMENTS RE: LAWTON DEPO |
| 5425 | JEREMY GIRTON | Associate | 10/31/2017 | 3.30 | $ 198.00 | $ 653.40 | DRAFT STATEMENT OF CLAIMS; REVIEW AND REVISE SUMMARY JUDGMENT MOTION |
| 5426 | BRAD N. GARCIA | Counsel | 10/31/2017 | 0.30 | $ 198.00 | $ 59.40 | PREPARE INTERROGATORY RESPONSE FOR SERVICE |
| 5427 | SIDDHARTH GOSWAMI | Staff Attorney | 10/31/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY BOP TO IDENTIFY DOCUMENTS REQUESTED BY J. MCDORMETT REGARDING BOP PURCHASE ORDERS OF HALAL FOOD |
| 5428 | BRAD N. GARCIA | Counsel | 10/31/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW SUMMARY JUDGMENT BRIEF |
| 5429 | MATTHEW GILL | Associate | 10/31/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING FILING OF SUMMARY JUDGMENT, STRATEGY FOR DEPOSITIONS |
| 5430 | ALLYSON DEITRICK | Staff Attorney | 11/1/2017 | 2.90 | $ 198.00 | $ 574.20 | ANALYZE DOCUMENTS TO ASSESS SUFFICIENCY OF DEFENDANT (BOP)'S PRODUCTION |
| 5431 | SERGEI ZASLAVSKY | Counsel | 11/1/2017 | 0.20 | $ 198.00 | $ 39.60 | COMMUNICATE WITH C. APPEL REGARDING UPCOMING IMAM DEPOSITION; REVIEW DEPOSITION OUTLINE |
| 5432 | CAROLYN APPEL | Associate | 11/1/2017 | 2.20 | $ 198.00 | $ 435.60 | CONTINUE TO DRAFT AND REVISE DEPOSITION OUTLINE FOR JAMIU DEPOSITION |
| 5433 | SCOTT HAMMACK | Counsel | 11/1/2017 | 1.10 | $ 198.00 | $ 217.80 | CORRESPONDENCE REGARDING LAWTON AND JAMIU DEPOSITIONS; REVIEW ORDER REINSTATING TRATE TO WITNESS LIST; REVIEW JAMIU DEPOSITION OUTLINE |
| 5434 | CAROLYN APPEL | Associate | 11/1/2017 | 4.00 | $ 198.00 | $ 792.00 | DRAFT AND REVISE DEPOSITION OUTLINE FOR JAMIU DEPOSITION |
| 5435 | JEREMY GIRTON | Associate | 11/1/2017 | 8.40 | $ 198.00 | $ 1,663.20 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5436 | ALLYSON DEITRICK | Staff Attorney | 11/2/2017 | 4.00 | $ 198.00 | $ 792.00 | ANALYZE EXHIBIT DOCUMENTS REFERENCED IN ANNEX TO MOTION FOR SUMMARY JUDGEMENT |
| 5437 | MATTHEW GILL | Associate | 11/2/2017 | 1.30 | $ 198.00 | $ 257.40 | ATTEND CARR TEAM MEETING TO DISCUSS LAWTON DEPOSITION PREPARATION. DEPOSITION OF IMAM JAIMU, DRAFTING OF SUMMARY JUDGMENT FACT SECTION |
| 5438 | MARY COBB | Staff Attorney | 11/2/2017 | 0.50 | $ 198.00 | $ 99.00 | COORDINATE WITH A. DEITRICK AND M. KELLY REGARDING LOADING OF EXHIBIT DOCUMENTS TO LITIGATION DRIVE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5439 | SCOTT HAMMACK | Counsel | 11/2/2017 | 4.30 | $ 198.00 | $ 851.40 | CORRESPONDENCE REGARDING LAWTON AND JAMIU DEPOSITIONS; CORRESPONDENCE REGARDING SUMMARY JUDGMENT BRIEF; CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION; MEETING WITH OMM TEAM REGARDING BOP DEPOSITIONS, SUMMARY JUDGMENT, STATEMENT OF CLAIMS; PREP FOR SAME; CALL WITH J. MCDERMOTT REGARDING LAWTON DEPOSITION; CORRESPONDENCE REGARDING SAME MEETING WITH C. APPEL REGARDING JAMIU DEPOSITION; CORRESPONDENCE REGARDING SAME; REVISE LAWTON DEPOSITION OUTLINE; REVIEW JAMIU DEPOSITION OUTLINE; REVIEW NEW BOP DOCUMENT PRODUCTION; CORRESPONDENCE REGARDING SAME |
| 5440 | DAVID J. LEVISS | Partner | 11/2/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH B. GARCIA REGARDING SUMMARY JUDGMENT BRIEF (0.1); CORRESPOND WITH S. HAMMACK REGARDING UPCOMING DEPOSITIONS (0.1) |
| 5441 | MEREDITH N. GARAGIOLA | Counsel | 11/2/2017 | 4.40 | $ 198.00 | $ 871.20 | PARTICIPATE IN TEAM MEETING; CONDUCT RESEARCH FOR SUMMARY JUDGMENT MOTION |
| 5442 | SERGEI ZASLAVSKY | Counsel | 11/2/2017 | 3.00 | $ 198.00 | $ 594.00 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND COMMENT ON A. JAMIU DEPOSITION OUTLINE; REVIEW DEPOSITIONS AND COMMUNICATE REGARDING FACTUAL SUPPORT FOR SUMMARY JUDGMENT |
| 5443 | JOHN MCDERMOTT | Associate | 11/2/2017 | 8.00 | $ 198.00 | $ 1,584.00 | PREP FOR LAWTON DEPO |
| 5444 | BRAD N. GARCIA | Counsel | 11/2/2017 | 3.20 | $ 198.00 | $ 633.60 | PROVIDE COMMENTS AND DIRECT FACT GATHERING FOR SUMMARY JUDGMENT MOTION |
| 5445 | LINDSEY R. LOVE | Associate | 11/2/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW/ANALYZE DOCUMENTS IN BOP PRODUCTION; COMMUNICATE ON SAME WITH TEAM; CONFERENCE WITH TEAM REGARDING STRATEGY FOR SUMMARY JUDGMENT |
| 5446 | CAROLYN APPEL | Associate | 11/2/2017 | 4.00 | $ 198.00 | $ 792.00 | review and analyze deposition outline for Imam Jamiu |
| 5447 | CAROLYN APPEL | Associate | 11/2/2017 | 2.50 | $ 198.00 | $ 495.00 | REVIEW AND ANALYZE DOCUMENTS AND OUTLINE IN PREPARATION FOR THE DEPOSITION FOR IMAM JAMIU |
| 5448 | JEREMY GIRTON | Associate | 11/2/2017 | 14.20 | $ 198.00 | $ 2,811.60 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF; WEEKLY CARR TEAM MEETING |
| 5449 | KIMBERLY GROTENRATH | Paralegal | 11/2/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW BOP PRODUCTION OF UNREDACTED VENDOR MATERIALS; PREPARATION AND FILING OF MOTION TO AMEND CAPTION; PREPARATION AND FILING OF STIPULATION FOR DISMISSAL OF EPC CLAIM |
| 5450 | MATTHEW GILL | Associate | 11/2/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW DOCUMENTS REGARDING SIMPLIFIED ACQUISITION PURCHASES |
| 5451 | ALLYSON DEITRICK | Staff Attorney | 11/3/2017 | 5.70 | $ 198.00 | $ 1,128.60 | ANALYZE EXHIBIT DOCUMENTS REFERENCED IN ANNEX TO MOTION FOR SUMMARY JUDGEMENT |
| 5452 | LINDSEY R. LOVE | Associate | 11/3/2017 | 0.60 | $ 198.00 | $ 118.80 | COMMUNICATE WITH C. APPEL REGARDING DEPOSITION PREPARATION; REVIEW DEPOSITION OUTLINES; COMMUNICATE WITH TEAM REGARDING DEPOSITIONS AND REVIEW CORRESPONDENCE ON SAME |
| 5453 | CAROLYN APPEL | Associate | 11/3/2017 | 4.30 | $ 198.00 | $ 851.40 | CONDUCT DEPOSITION OF IMAM JAMIU |
| 5454 | DAVID J. LEVISS | Partner | 11/3/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH OMM TEAM REGARDING DEPOSITION STRATEGY; CONFER WITH S. HAMMACK REGARDING BOP IMAM DEPOSITIONS |
| 5455 | MEREDITH N. GARAGIOLA | Counsel | 11/3/2017 | 2.80 | $ 198.00 | $ 554.40 | DRAFT AND REVISE SUMMARY JUDGMENT MOTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5456 | JOHN MCDERMOTT | Associate | 11/3/2017 | 10.50 | $ 198.00 | $ 2,079.00 | PREP FOR LAWTON DEPO; TAKE LAWTON DEPO; ATTEND JAMIU DEPO; DEBRIEF WITH S. HAMMACK AFTER DEPOS; SEND UPDATE TO TEAM RE: DEPO |
| 5457 | CAROLYN APPEL | Associate | 11/3/2017 | 4.10 | $ 198.00 | $ 811.80 | REVIEW AND ANALYZE DEPOSITION OUTLINE FOR IMAM JAMIU (BOP) |
| 5458 | JEREMY GIRTON | Associate | 11/3/2017 | 6.80 | $ 198.00 | $ 1,346.40 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5459 | SERGEI ZASLAVSKY | Counsel | 11/3/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW DEPOSITION TRANSCRIPTS; COMMUNICATE REGARDING SUMMARY JUDGMENT BRIEFING |
| 5460 | SCOTT HAMMACK | Counsel | 11/3/2017 | 10.90 | $ 198.00 | $ 2,158.20 | REVIEW JAMIU DEPOSITION OUTLINE; CORRESPONDENCE REGARDING SAME; REVISE STATEMENT OF CLAIMS; ATTEND JAMIU AND LAWTON DEPOSITIONS; MEETING WITH J. MCDERMOT, C. APPEL REGARDING JAMIU AND LAWTON DEPOSITIONS; REVISE SUMMARY JUDGMENT BRIEF |
| 5461 | KIMBERLY GROTENRATH | Paralegal | 11/3/2017 | 3.90 | $ 198.00 | $ 772.20 | REVIEW STATEMENT OF CLAIMS AND JURISDICTION; PREPARATION OF AMENDED ROGS FOR M. CRENSHAW; PREPARATION OF MOTION FOR SUMMARY JUDGMENT; UPDATE AND REVIEW TRANSCRIPTS |
| 5462 | BRAD N. GARCIA | Counsel | 11/3/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW SUMMARY JUDGMENT DRAFT |
| 5463 | MATTHEW GILL | Associate | 11/3/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT FILING FACTUAL PROPOSITIONS |
| 5464 | ALLYSON DEITRICK | Staff Attorney | 11/4/2017 | 0.30 | $ 198.00 | $ 59.40 | EMAIL CORRESPONDENCES REGARDING ANALYSIS OF EXHIBIT DOCUMENTS REFERENCED IN ANNEX TO MOTION FOR SUMMARY JUDGEMENT |
| 5465 | KIMBERLY GROTENRATH | Paralegal | 11/4/2017 | 0.40 | $ 198.00 | $ 79.20 | PREPARATION OF EXHIBITS AND MATERIALS FOR MOTION FOR SUMMARY JUDGMENT |
| 5466 | JOHN MCDERMOTT | Associate | 11/4/2017 | 3.50 | $ 198.00 | $ 693.00 | REVIEW/ANALYZE LAWTON TRANSCRIPT; PROVIDE DEPO EXCERPTS TO TEAM |
| 5467 | CAROLYN APPEL | Associate | 11/4/2017 | 2.50 | $ 198.00 | $ 495.00 | REVIEW AND ANALYZE JAMIU DEPOSITION TESTIMONY |
| 5468 | SERGEI ZASLAVSKY | Counsel | 11/4/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW AND COMMENT ON SUMMARY JUDGMENT BRIEFING; COMMUNICATE REGARDING SUMMARY JUDGMENT FACTUAL SUPPORT |
| 5469 | JEREMY GIRTON | Associate | 11/4/2017 | 8.10 | $ 198.00 | $ 1,603.80 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5470 | BRAD N. GARCIA | Counsel | 11/4/2017 | 1.40 | $ 198.00 | $ 277.20 | REVISE SUMMARY JUDGMENT BRIEF |
| 5471 | SCOTT HAMMACK | Counsel | 11/4/2017 | 1.50 | $ 198.00 | $ 297.00 | REVISE SUMMARY JUDGMENT BRIEF; CORRESPONDENCE REGARDING SAME |
| 5472 | ALLYSON DEITRICK | Staff Attorney | 11/5/2017 | 1.00 | $ 198.00 | $ 198.00 | ANALYZE EXHIBIT DOCUMENTS REFERENCED IN ANNEX TO MOTION FOR SUMMARY JUDGEMENT |
| 5473 | SERGEI ZASLAVSKY | Counsel | 11/5/2017 | 0.60 | $ 198.00 | $ 118.80 | COMMUNICATE REGARDING SUMMARY JUDGMENT BRIEFING |
| 5474 | BRAD N. GARCIA | Counsel | 11/5/2017 | 0.80 | $ 198.00 | $ 158.40 | CONTRIBUTE TO SUMMARY JUDGMENT BRIEFING |
| 5475 | JEREMY GIRTON | Associate | 11/5/2017 | 10.40 | $ 198.00 | $ 2,059.20 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5476 | MATTHEW GILL | Associate | 11/5/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT FACTUAL PROPOSITIONS |
| 5477 | DAVID J. LEVISS | Partner | 11/5/2017 | 0.40 | $ 198.00 | $ 79.20 | REVISE PLAINTIFFS' STATEMENT OF CLAIMS |
| 5478 | SCOTT HAMMACK | Counsel | 11/5/2017 | 2.20 | $ 198.00 | $ 435.60 | REVISE SUMMARY JUDGMENT BRIEF; CORRESPONDENCE REGARDING SAME |
| 5479 | SERGEI ZASLAVSKY | Counsel | 11/6/2017 | 0.90 | $ 198.00 | $ 178.20 | COMMUNICATE WITH OPPOSING COUNSEL REGARDING OUTSTANDING DISCOVERY REQUEST; COMMUNICATE WITH TEAM REGARDING SUMMARY JUDGMENT BRIEFING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5480 | LINDSEY R. LOVE | Associate | 11/6/2017 | 1.70 | $ 198.00 | $ 336.60 | CONFERENCE WITH TEAM REGARDING STRATEGY FOR SUMMARY JUDGMENT BRIEF; REVIEW/ANALYZE SUMMARY JUDGMENT BRIEF; DISCUSS VENDORS WITH TEAM |
| 5481 | MATTHEW GILL | Associate | 11/6/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER REGARDING SUMMARY JUDGMENT BRIEFING WITH S. HAMMACK |
| 5482 | DAVID J. LEVISS | Partner | 11/6/2017 | 0.90 | $ 198.00 | $ 178.20 | CONFER WITH B. GARCIA REGARDING SUMMARY JUDGMENT STRATEGY; CORRESPOND WITH S. HAMMACK REGARDING DRAFT STATEMENT OF CLAIMS; CONFER WITH S. HAMMACK AND M. GILL REGARDING SUMMARY JUDGMENT STRATEGY |
| 5483 | SCOTT HAMMACK | Counsel | 11/6/2017 | 5.80 | $ 198.00 | $ 1,148.40 | CORRESPONDENCE REGARDING STATEMENT OF CLAIMS; CORRESPONDENCE REGARDING SUMMARY JUDGMENT; REVISE SUMMARY JUDGMENT BRIEF; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SUPPLEMENTAL INTERROGATORY RESPONSES |
| 5484 | MEREDITH N. GARAGIOLA | Counsel | 11/6/2017 | 2.80 | $ 198.00 | $ 554.40 | DRAFT AND REVISE SUMMARY JUDGMENT MOTION |
| 5485 | KIMBERLY GROTENRATH | Paralegal | 11/6/2017 | 1.70 | $ 198.00 | $ 336.60 | PREPARATION OF MATERIALS FOR SUMMARY JUDGMENT; MEETING WITH M. GARAGIOLA, L. LOVE, J. MCDERMOTT AND J. GIRTON REGARDING SAME; PREPARATION AND FORWARD TO S. WOODS SUPPLEMENTAL ROGS OF J. WILSON; PREPARATION AND FILING OF STIPULATION OF CLAIMS AND JURISDICTIONS |
| 5486 | JOHN MCDERMOTT | Associate | 11/6/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE LAWTON DEPO FOR SJ CITES |
| 5487 | CAROLYN APPEL | Associate | 11/6/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE DOCUMENTS FOR SUMMARY JUDGMENT |
| 5488 | BRAD N. GARCIA | Counsel | 11/6/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND EDIT SUMMARY JUDGMENT BRIEF |
| 5489 | JOHN MCDERMOTT | Associate | 11/6/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW AND REVISE SJ BRIEF AND CITATIONS |
| 5490 | JEREMY GIRTON | Associate | 11/6/2017 | 12.00 | $ 198.00 | $ 2,376.00 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5491 | MATTHEW GILL | Associate | 11/6/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT BRIEFING REVISIONS |
| 5492 | MEREDITH N. GARAGIOLA | Counsel | 11/7/2017 | 2.60 | $ 198.00 | $ 514.80 | ASSIST WITH SUMMARY JUDGMENT MOTION RESEARCH; CONFER WITH TEAM REGARDING SAME |
| 5493 | SERGEI ZASLAVSKY | Counsel | 11/7/2017 | 1.00 | $ 198.00 | $ 198.00 | COMMUNICATE WITH TEAM AND EXPERTS REGARDING ITEMS NEEDED FOR SUMMARY JUDGMENT BRIEFING |
| 5494 | MATTHEW GILL | Associate | 11/7/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH C. LOVE REGARDING VENDOR SLAUGHTER PRACTICES INCLUDING HORIZONTAL CUT AND RECITING NAME OF ALLAH |
| 5495 | MATTHEW GILL | Associate | 11/7/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH PROCUREMENT EXPERT N. HARTLAND REGARDING SUMMARY JUDGMENT DECLARATION |
| 5496 | KIMBERLY GROTENRATH | Paralegal | 11/7/2017 | 2.00 | $ 198.00 | $ 396.00 | PREPARATION OF MATERIALS FOR SUMMARY JUDGMENT; RESEARCH LOGISTICS OF FILING SUMMARY JUDGMENT; PREPARE DECLARATIONS OF OUR EXPERTS FOR INCLUSION IN SUMMARY JUDGMENT EXHIBITS |
| 5497 | JEREMY GIRTON | Associate | 11/7/2017 | 12.80 | $ 198.00 | $ 2,534.40 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5498 | LINDSEY R. LOVE | Associate | 11/7/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW/REVISE SUMMARY JUDGMENT BRIEF AND DISCUSS SAME WITH TEAM |
| 5499 | BRAD N. GARCIA | Counsel | 11/7/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW SUMMARY JUDGMENT BRIEF |
| 5500 | MATTHEW GILL | Associate | 11/7/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT MOTION REVISIONS INCLUDING REGULATORY SCHEME FOR FOOD PROCUREMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5501 | DAVID J. LEVISS | Partner | 11/7/2017 | 3.40 | $ 198.00 | $ 673.20 | REVISE DRAFT SUMMARY JUDGMENT BRIEF |
| 5502 | SCOTT HAMMACK | Counsel | 11/7/2017 | 5.20 | $ 198.00 | $ 1,029.60 | REVISE SUMMARY JUDGMENT PAPERS, CORRESPONDENCE REGARDING SAME |
| 5503 | MATTHEW GILL | Associate | 11/7/2017 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CALL WITH A. HALBARSTRAM AT LABRIUTE MEALS REGARDING ISLAMIC INSTITUTE OF MINNESOTA CERTIFICATION STANDARDS |
| 5504 | JOHN MCDERMOTT | Associate | 11/8/2017 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH S. HAMMACK RE: MISSING DOCUMENTS FROM BOP; REVIEW SJ BRIEF AND CITATIONS |
| 5505 | DAVID J. LEVISS | Partner | 11/8/2017 | 0.50 | $ 198.00 | $ 99.00 | CONFER WITH B. GARCIA AND CORRESPOND WITH OMM TEAM REGARDING FINAL REVISIONS TO SJ BRIEF |
| 5506 | MEREDITH N. GARAGIOLA | Counsel | 11/8/2017 | 4.30 | $ 198.00 | $ 851.40 | DRAFT AND REVISE SUMMARY JUDGMENT BRIEF; CONFER WITH TEAM REGARDING SAME |
| 5507 | KIMBERLY GROTENRATH | Paralegal | 11/8/2017 | 10.70 | $ 198.00 | $ 2,118.60 | PREPARATION OF MATERIALS FOR SUMMARY JUDGMENT; CITE CHECK OF SUMMARY JUDGMENT; RESEARCH LOGISTICS OF FILING SUMMARY JUDGMENT |
| 5508 | JEREMY GIRTON | Associate | 11/8/2017 | 13.00 | $ 198.00 | $ 2,574.00 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5509 | LINDSEY R. LOVE | Associate | 11/8/2017 | 3.50 | $ 198.00 | $ 693.00 | REVIEW/REVISE SUMMARY JUDGMENT BRIEF AND DISCUSS SAME WITH TEAM |
| 5510 | MATTHEW GILL | Associate | 11/8/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW SUMMARY JUDGMENT BRIEF AND REVISE SECTIONS REGARDING PROCUREMENT REQUIREMENTS AND TESTIMONY OF EXPERTS HARTLAND, BODINE |
| 5511 | BRAD N. GARCIA | Counsel | 11/8/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW SUMMARY JUDGMENT MOTION AND CITATIONS |
| 5512 | MATTHEW GILL | Associate | 11/8/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT FILING AND REVISIONS TO BRIEF |
| 5513 | MATTHEW GILL | Associate | 11/8/2017 | 0.40 | $ 198.00 | $ 79.20 | REVISE SUMMARY JUDGMENT DECLARATION OF N. HARTLAND REGARDING PROCUREMENT REGULATIONS AND FLEXIBILITIES |
| 5514 | SCOTT HAMMACK | Counsel | 11/8/2017 | 9.70 | $ 198.00 | $ 1,920.60 | REVISE SUMMARY JUDGMENT PAPERS, CORRESPONDENCE REGARDING SAME |
| 5515 | DAVID J. LEVISS | Partner | 11/9/2017 | 0.20 | $ 198.00 | $ 39.60 | ANALYZE BOP RESPONSE TO SUPPLEMENTAL INTERROGATORY RESPONSE AND CORRESPOND WITH OMM TEAM REGARDING STRATEGIC SIGNIFICANCE OF SAME |
| 5516 | KIMBERLY GROTENRATH | Paralegal | 11/9/2017 | 10.60 | $ 198.00 | $ 2,098.80 | CITE CHECK OF SUMMARY JUDGMENT SUPPORTING BRIEF; PREPARATION AND FILING OF SUMMARY JUDGMENT MOTION, SUPPORTING BRIEF, APPENDIX, EXHIBITS AND MOTION TO SEAL |
| 5517 | MATTHEW GILL | Associate | 11/9/2017 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH PROCUREMENT EXPERT N. HARTLAND REGARDING DECLARATION IN SUPPORT OF SUMMARY JUDGMENT |
| 5518 | BRAD N. GARCIA | Counsel | 11/9/2017 | 3.10 | $ 198.00 | $ 613.80 | PROVIDE FINAL INPUT AND RESEARCH RELATED TO SUMMARY JUDGMENT BRIEF |
| 5519 | MEREDITH N. GARAGIOLA | Counsel | 11/9/2017 | 2.60 | $ 198.00 | $ 514.80 | REVIEW AND ANALYZE SUMMARY JUDGMENT FILING; RESEARCH REMAINING CITES FOR BRIEF |
| 5520 | JEREMY GIRTON | Associate | 11/9/2017 | 15.00 | $ 198.00 | $ 2,970.00 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5521 | LINDSEY R. LOVE | Associate | 11/9/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW MOTION FOR SJ AND CORRESPOND ON SAME WITH TEAM REGARDING REVISIONS AND EXHIBITS |
| 5522 | JOHN MCDERMOTT | Associate | 11/9/2017 | 1.50 | $ 198.00 | $ 297.00 | REVIEW/REVISE DOCUMENTS AND CASE LAW FOR SJ BRIEF CITATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5523 | MATTHEW GILL | Associate | 11/9/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT FINAL REVISIONS AND FILING |
| 5524 | MATTHEW GILL | Associate | 11/9/2017 | 0.90 | $ 198.00 | $ 178.20 | REVISE SUMMARY JUDGMENT MOTION |
| 5525 | SCOTT HAMMACK | Counsel | 11/9/2017 | 10.70 | $ 198.00 | $ 2,118.60 | REVISE SUMMARY JUDGMENT PAPERS; CORRESPONDENCE REGARDING SAME; MEETING WITH J. GIRTON, K. GROTENRATH REGARDING SAME; CALLS WITH J. GIRTON REGARDING SAME |
| 5526 | SCOTT HAMMACK | Counsel | 11/10/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING SUMMARY JUDGMENT FILING |
| 5527 | MATTHEW GILL | Associate | 11/10/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW/ANALYZE SUMMARY JUDGMENT FILING TEAM CORRESPONDENCE INCLUDING FINAL STAMPED COPIES |
| 5528 | MATTHEW GILL | Associate | 11/13/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH S. HAMMACK REGARDING SUMMARY JUDGMENT BRIEFING SCHEDULE AND SETTLEMENT STRATEGY |
| 5529 | JEREMY GIRTON | Associate | 11/13/2017 | 1.30 | $ 198.00 | $ 257.40 | COORDINATE COURTESY COPIES OF SUMMARY JUDGMENT BRIEF; DRAFT COVER LETTER FOR DELIVERY |
| 5530 | SCOTT HAMMACK | Counsel | 11/13/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING SUMMARY JUDGMENT FILING |
| 5531 | MATTHEW GILL | Associate | 11/13/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT BRIEFING, REPLY BRIEF SCHEDULE |
| 5532 | JEREMY GIRTON | Associate | 11/14/2017 | 0.70 | $ 198.00 | $ 138.60 | ARRANGE COURTESY COPIES OF SUMMARY JUDGMENT BRIEF |
| 5533 | BRAD N. GARCIA | Counsel | 11/14/2017 | 0.20 | $ 198.00 | $ 39.60 | CONDUCT TELEPHONE CALL WITH B. CARR AND CORRESPOND WITH TEAM REGARDING SAME |
| 5534 | MEREDITH N. GARAGIOLA | Counsel | 11/14/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW AND ANALYZE DISCVOERY MATERIALS; CONFER WITH STAFF ATTORNEYS REGARDING SAME |
| 5535 | JOHN MCDERMOTT | Associate | 11/14/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW DOCUMENTS RELATED TO EXHIBIT LIST |
| 5536 | MATTHEW GILL | Associate | 11/14/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING MOTION TO SEAL AND BRIEFING SCHEDULE |
| 5537 | SCOTT HAMMACK | Counsel | 11/14/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE COVER LETTER FOR COURTESY COPY OF MSJ PAPERS; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING MOTION TO SEAL |
| 5538 | BRAD N. GARCIA | Counsel | 11/15/2017 | 0.10 | $ 198.00 | $ 19.80 | CORRESPOND REGARDING CASE STATUS |
| 5539 | JEREMY GIRTON | Associate | 11/15/2017 | 0.40 | $ 198.00 | $ 79.20 | EMAIL CORRESPONDENCE WITH TEAM REGARDING CARR LOOSE ENDS; EMAIL CORRESPONDENCE REGARDING UPDATING EXHIBIT LIST |
| 5540 | MEREDITH N. GARAGIOLA | Counsel | 11/15/2017 | 1.70 | $ 198.00 | $ 336.60 | REVIEW AND ANALYZE ROGS |
| 5541 | LINDSEY R. LOVE | Associate | 11/15/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW CARR FILINGS AND CONFERENCE WITH TEAM ON STRATEGY FOR UPCOMING TASKS |
| 5542 | MATTHEW GILL | Associate | 11/15/2017 | 0.70 | $ 198.00 | $ 138.60 | REVIEW MOTION FOR SUMMARY JUDGMENT FILING |
| 5543 | MATTHEW GILL | Associate | 11/16/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH VENDOR MEAL REGARDING AVAILABLE HALAL MEALS AND CERTIFICATION INSTITUTION |
| 5544 | LINDSEY R. LOVE | Associate | 11/16/2017 | 0.60 | $ 198.00 | $ 118.80 | PREPARE FOR AND PLAN WEEKLY TEAM MEETING; REVIEW CORRESPONDENCE FROM TEAM REGARDING OPEN ISSUES |
| 5545 | MEREDITH N. GARAGIOLA | Counsel | 11/16/2017 | 1.30 | $ 198.00 | $ 257.40 | REVIEW AND ANALYZE ROGS |
| 5546 | JEREMY GIRTON | Associate | 11/16/2017 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND REVISE EXHIBIT LIST |
| 5547 | MEREDITH N. GARAGIOLA | Counsel | 11/17/2017 | 1.80 | $ 198.00 | $ 356.40 | ATTEND TEAM MEETING; REVEW AND ANALYZE ROGS |
| 5548 | JEREMY GIRTON | Associate | 11/17/2017 | 2.60 | $ 198.00 | $ 514.80 | CARR TEAM CONFERENCE; REVIEW AND REVISE EXHIBIT LIST |
| 5549 | SIDDHARTH GOSWAMI | Staff Attorney | 11/17/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH J. GIRTON, M. COBB AND K. GROTENRATH REGARDING UPDATING THE EXHIBIT LIST |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5550 | JOHN MCDERMOTT | Associate | 11/17/2017 | 1.20 | $ 198.00 | $ 237.60 | DISCUSS EXHIBIT LIST WITH J. GIRTON; ATTEND TEAM MEETING |
| 5551 | ALLYSON DEITRICK | Staff Attorney | 11/17/2017 | 0.30 | $ 198.00 | $ 59.40 | EMAIL CORRESPONDENCES REGARDING POTENTIAL EXHIBITS |
| 5552 | SCOTT HAMMACK | Counsel | 11/17/2017 | 0.50 | $ 198.00 | $ 99.00 | MEETING WITH OMM TEAM REGARDING SUPPLEMENTATION OF EXHIBIT LIST, VENDOR OUTREACH |
| 5553 | BRAD N. GARCIA | Counsel | 11/17/2017 | 0.70 | $ 198.00 | $ 138.60 | PREPARE FOR AND PARTICIPATE IN MEETING |
| 5554 | KIMBERLY GROTENRATH | Paralegal | 11/17/2017 | 0.80 | $ 198.00 | $ 158.40 | RESEARCH DISCOVERY DOCUMENTS FROM BOP; RESEARCH TRANSCRIPTS AND EXHIBITS |
| 5555 | LINDSEY R. LOVE | Associate | 11/17/2017 | 2.50 | $ 198.00 | $ 495.00 | REVIEW/ANALYZE EXHIBIT LIST AND DISCUSS SAME WITH J. GIRTON; REVIEW/ANALYZE DOCUMENT PRODUCTIONS; PREPARE FOR AND ATTEND TEAM MEETING |
| 5556 | MATTHEW GILL | Associate | 11/17/2017 | 0.60 | $ 198.00 | $ 118.80 | TELEPHONE CALL WITH TEAM REGARDING OUTSTANDING STRATEGY ITEMS AND NEXT STEPS FOR BRIEFING |
| 5557 | CAROLYN APPEL | Associate | 11/17/2017 | 0.40 | $ 198.00 | $ 79.20 | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING NEXT STEPS AFTER SUMMARY JUDGMENT MOTION |
| 5558 | LINDSEY R. LOVE | Associate | 11/20/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH TEAM REGARDING REVISIONS TO EXHIBIT LIST |
| 5559 | SIDDHARTH GOSWAMI | Staff Attorney | 11/21/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH J. GIRTON, AND K. GROTENRATH REGARDING UPDATING THE EXHIBIT LIST |
| 5560 | JEREMY GIRTON | Associate | 11/21/2017 | 0.20 | $ 198.00 | $ 39.60 | EMAIL CORRESPONDENCE WITH S. GOSWAMI REGARDING UPDATING EXHIBIT LIST |
| 5561 | SCOTT HAMMACK | Counsel | 11/27/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING MOTION TO SEAL |
| 5562 | SIDDHARTH GOSWAMI | Staff Attorney | 11/27/2017 | 5.40 | $ 198.00 | $ 1,069.20 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5563 | SCOTT HAMMACK | Counsel | 11/28/2017 | 0.40 | $ 198.00 | $ 79.20 | CALL WITH J. GIRTON REGARDING MOTION TO SEAL; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING BOP PRODUCTION OF MISSING DOCUMENTS; CORRESPONDENCE REGARDING SUPPLEMENTING EXHIBIT LIST |
| 5564 | JEREMY GIRTON | Associate | 11/28/2017 | 0.50 | $ 198.00 | $ 99.00 | DRAFT EMAIL TO OPPOSING COUNSEL FOR S. HAMMACK |
| 5565 | SIDDHARTH GOSWAMI | Staff Attorney | 11/28/2017 | 6.50 | $ 198.00 | $ 1,287.00 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5566 | KIMBERLY GROTENRATH | Paralegal | 11/28/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW DOCKET FOR RESPONSE FROM DEFENDANTS ON MOTION TO SEAL |
| 5567 | MATTHEW GILL | Associate | 11/28/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW M. BODINE EXPERT PROCUREMENT TRANSCRIPT FOR SUMMARY JUDGMENT ARGUMENT |
| 5568 | MATTHEW GILL | Associate | 11/28/2017 | 0.60 | $ 198.00 | $ 118.80 | REVIEW R. CECIL DEPOSITION TRANSCRIPT REGARDING CREATION OF NATIONAL MENU, SETTLEMENT |
| 5569 | JOHN MCDERMOTT | Associate | 11/29/2017 | 0.10 | $ 198.00 | $ 19.80 | CORRESPOND WITH OPPOSING COUNSEL RE: MISSING DOCUMENTS |
| 5570 | JEREMY GIRTON | Associate | 11/29/2017 | 1.00 | $ 198.00 | $ 198.00 | DRAFT LETTER REGARDING MOTION TO SEAL |
| 5571 | KIMBERLY GROTENRATH | Paralegal | 11/29/2017 | 0.50 | $ 198.00 | $ 99.00 | FILING OF NOTICE TO REMOVE SEAL ON MOTION FOR SUMMARY JUDGMENT FILING |
| 5572 | SIDDHARTH GOSWAMI | Staff Attorney | 11/29/2017 | 8.90 | $ 198.00 | $ 1,762.20 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5573 | LINDSEY R. LOVE | Associate | 11/29/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW CORRESPONDENCE BETWEEN BOP AND TEAM; COMMUNICATE WITH TEAM REGARDING DOCUMENT REVIEW STRATEGY; COMMUNICATE WITH TEAM REGARDING MOTION TO SEAL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5574 | JOHN MCDERMOTT | Associate | 11/29/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW CORRESPONDENCE WITH OPPOSING COUNSEL FOR INFORMATION ON MISSING DOCUMENTS |
| 5575 | SCOTT HAMMACK | Counsel | 11/29/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE LETTER TO COURT REGARDING MOTION TO SEAL; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING REVISIONS TO EXHIBIT LIST |
| 5576 | MATTHEW GILL | Associate | 11/30/2017 | 0.80 | $ 198.00 | $ 158.40 | ATTEND TEAM MEETING REGARDING STRATEGY FOR RESPONSE TO OPPOSITION TO SUMMARY JUDGMENT, REVIEW OF NEW DOCUMENT PRODUCTION |
| 5577 | SCOTT HAMMACK | Counsel | 11/30/2017 | 0.90 | $ 198.00 | $ 178.20 | MEETING WITH OMM TEAM TO DISCUSS SUMMARY JUDGMENT STRATEGY, SUPPLEMENTATION OF EXHIBIT LIST, BOP'S SUPPLEMENTATION OF DISCOVERY; DRAFT AGENDA REGARDING SAME |
| 5578 | CAROLYN APPEL | Associate | 11/30/2017 | 0.80 | $ 198.00 | $ 158.40 | OMM TEAM TELEPHONE CONFERENCE REGARDING STATUS OF MATTER AND RESPONSE TO SUMMARY JUDGMENT |
| 5579 | BRAD N. GARCIA | Counsel | 11/30/2017 | 0.80 | $ 198.00 | $ 158.40 | PARTICIPATE IN TEAM STRATEGY MEETING; CORRESPOND REGARDING DISCOVERY LETTERS |
| 5580 | MEREDITH N. GARAGIOLA | Counsel | 11/30/2017 | 0.80 | $ 198.00 | $ 158.40 | PARTICIPATE IN WEEKLY TEAM MEETING |
| 5581 | LINDSEY R. LOVE | Associate | 11/30/2017 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW/ANALYZE CORRESPONDENCE REGARDING EXHIBIT LIST; CORRESPOND WITH TEAM ON STRATEGY FOR UPCOMING ASSIGNMENTS |
| 5582 | SIDDHARTH GOSWAMI | Staff Attorney | 11/30/2017 | 9.00 | $ 198.00 | $ 1,782.00 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5583 | JEREMY GIRTON | Associate | 11/30/2017 | 0.90 | $ 198.00 | $ 178.20 | WEEKLY CARR TEAM MEETING; COMMUNICATIONS WITH S. GOSWAMI REGARDING UPDATES TO EXHIBIT LIST |
| 5584 | LINDSEY R. LOVE | Associate | 12/1/2017 | 0.20 | $ 198.00 | $ 39.60 | DRAFT CORRESPONDENCE TO TEAM REGARDING UPCOMING ASSIGNMENTS AND DISCUSS SAME WITH TEAM |
| 5585 | JEREMY GIRTON | Associate | 12/1/2017 | 0.10 | $ 198.00 | $ 19.80 | EMAIL CORRESPONDENCE REGARDING REVISIONS TO EXHIBIT LIST |
| 5586 | SIDDHARTH GOSWAMI | Staff Attorney | 12/1/2017 | 8.80 | $ 198.00 | $ 1,742.40 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5587 | SIDDHARTH GOSWAMI | Staff Attorney | 12/2/2017 | 5.50 | $ 198.00 | $ 1,089.00 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5588 | SIDDHARTH GOSWAMI | Staff Attorney | 12/3/2017 | 5.80 | $ 198.00 | $ 1,148.40 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5589 | SCOTT HAMMACK | Counsel | 12/4/2017 | 0.20 | $ 198.00 | $ 39.60 | CALL WITH J. GIRTON REGARDING SUPPLEMENTAL EXHIBITS; CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 5590 | BRAD N. GARCIA | Counsel | 12/4/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH CO-COUNSEL REGARDING CASE STATUS |
| 5591 | SERGEI ZASLAVSKY | Counsel | 12/4/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW AND COMMENT ON SUPPLEMENTAL EXHIBIT LIST |
| 5592 | KIMBERLY GROTENRATH | Paralegal | 12/4/2017 | 2.30 | $ 198.00 | $ 455.40 | RESEARCH FOR UPDATED EXHIBIT LIST; REVIEW ORDER ON MOTION TO SEAL; FORWARD MSJ MATERIALS TO CLIENTS |
| 5593 | CAROLYN APPEL | Associate | 12/4/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR SUMMARY JUDGMENT |
| 5594 | SIDDHARTH GOSWAMI | Staff Attorney | 12/4/2017 | 3.90 | $ 198.00 | $ 772.20 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST |
| 5595 | JEREMY GIRTON | Associate | 12/4/2017 | 4.50 | $ 198.00 | $ 891.00 | REVIEW AND REVISE EXHIBIT LIST |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5596 | LINDSEY R. LOVE | Associate | 12/4/2017 | 0.40 $ | 198.00 $ | 79.20 | REVIEW CORRESPONDENCE FROM TEAM; CORRESPOND WITH TEAM REGARDING EXHIBIT LIST; CORRESPOND WITH TEAM REGARDING COMMUNICATIONS WITH CLIENTS |
| 5597 | MATTHEW GILL | Associate | 12/4/2017 | 0.20 $ | 198.00 $ | 39.60 | TELEPHONE CALL WITH VENDOR REGARDING CERTIFICATION STANDARDS FOR HALAL MEALS |
| 5598 | LINDSEY R. LOVE | Associate | 12/5/2017 | 0.30 $ | 198.00 $ | 59.40 | COMMUNICATE WITH TEAM REGARDING NEW BOP DOCUMENT PRODUCTION |
| 5599 | BRAD N. GARCIA | Counsel | 12/5/2017 | 0.90 $ | 198.00 $ | 178.20 | CORRESPOND REGARDING EXHIBIT LIST STRATEGY |
| 5600 | JOHN MCDERMOTT | Associate | 12/5/2017 | 0.10 $ | 198.00 $ | 19.80 | CORRESPOND WITH TEAM RE: EXHIBIT LIST |
| 5601 | LINDSEY R. LOVE | Associate | 12/5/2017 | 0.30 $ | 198.00 $ | 59.40 | CORRESPOND WITH TEAM REGARDING EXHIBIT LIST |
| 5602 | LINDSEY R. LOVE | Associate | 12/5/2017 | 6.50 $ | 198.00 $ | 1,287.00 | DRAFT/REVISE EXHIBIT LIST; CORRESPOND WITH TEAM ON SAME |
| 5603 | KIMBERLY GROTENRATH | Paralegal | 12/5/2017 | 1.50 $ | 198.00 $ | 297.00 | PREPARATION OF UPDATED EXHIBIT LIST |
| 5604 | MARLA A. KELLY | Staff Attorney | 12/5/2017 | 0.40 $ | 198.00 $ | 79.20 | PREPARE AND EXECUTE SAVED SEARCHES FOR SPECIFIC DOCUMENTS IN RESPONSE TO REQUEST FROM L. LOVE. |
| 5605 | CAROLYN APPEL | Associate | 12/5/2017 | 0.40 $ | 198.00 $ | 79.20 | REVIEW AND ANALYZE DEPOSITION DOCUMENTS FOR ADDITION TO SUMMARY JUDGMENT |
| 5606 | SIDDHARTH GOSWAMI | Staff Attorney | 12/5/2017 | 4.10 $ | 198.00 $ | 811.80 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST; ATTEND TELECONFERENCE MEETING WITH L. LOVE AND J. GIRTON |
| 5607 | CAROLYN APPEL | Associate | 12/5/2017 | 0.30 $ | 198.00 $ | 59.40 | REVIEW AND ANALYZE SUPPLEMENTAL EXHIBIT LIST |
| 5608 | JEREMY GIRTON | Associate | 12/5/2017 | 6.00 $ | 198.00 $ | 1,188.00 | REVIEW AND REVISE EXHIBIT LIST |
| 5609 | SCOTT HAMMACK | Counsel | 12/5/2017 | 2.60 $ | 198.00 $ | 514.80 | REVIEW PROPOSED SUPPLEMENTAL EXHIBIT LIST; CORRESPONDENCE REGARDING SAME; CALL WITH J. GIRTON REGARDING SAME; REVIEW BOP SUPPLEMENTAL DISCOVERY RESPONSE |
| 5610 | MATTHEW GILL | Associate | 12/5/2017 | 0.30 $ | 198.00 $ | 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING REVISED EXHIBIT LIST |
| 5611 | LINDSEY R. LOVE | Associate | 12/6/2017 | 1.50 $ | 198.00 $ | 297.00 | CORRESPOND WITH TEAM REGARDING EXHIBIT LIST; REVISE EXHIBIT LIST; REVIEW EXHIBITS FOR EXHIBIT LIST |
| 5612 | CAROLYN APPEL | Associate | 12/6/2017 | 0.90 $ | 198.00 $ | 178.20 | DRAFT AND REVISE MOTION FOR LEAVE TO SUBMIT SUPPLEMENTAL EXHIBIT LIST |
| 5613 | KIMBERLY GROTENRATH | Paralegal | 12/6/2017 | 2.20 $ | 198.00 $ | 435.60 | PREPARATION OF UPDATED EXHIBIT LIST |
| 5614 | MARLA A. KELLY | Staff Attorney | 12/6/2017 | 0.70 $ | 198.00 $ | 138.60 | RESPOND TO SUBSTANTIVE QUESTION FROM L. LOVE RELATED TO EXHIBIT LIST. |
| 5615 | MEREDITH N. GARAGIOLA | Counsel | 12/6/2017 | 0.80 $ | 198.00 $ | 158.40 | REVIEW AND ANALYZE BOP'S INTERROGATORY FILINGS |
| 5616 | JEREMY GIRTON | Associate | 12/6/2017 | 3.00 $ | 198.00 $ | 594.00 | REVIEW AND REVISE EXHIBIT LIST |
| 5617 | BRAD N. GARCIA | Counsel | 12/6/2017 | 0.20 $ | 198.00 $ | 39.60 | REVIEW PRODUCTION FROM BOP |
| 5618 | MATTHEW GILL | Associate | 12/6/2017 | 0.20 $ | 198.00 $ | 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING EXHIBIT LIST SUPPLEMENT |
| 5619 | SCOTT HAMMACK | Counsel | 12/6/2017 | 0.40 $ | 198.00 $ | 79.20 | REVISE SUPPLEMENTAL EXHIBIT LIST |
| 5620 | MATTHEW GILL | Associate | 12/7/2017 | 0.60 $ | 198.00 $ | 118.80 | ATTEND TEAM MEETING REGARDING SUMMARY JUDGMENT BRIEFING STRATEGY |
| 5621 | JOHN MCDERMOTT | Associate | 12/7/2017 | 0.70 $ | 198.00 $ | 138.60 | ATTEND WEEKLY TEAM MEETING |
| 5622 | JEREMY GIRTON | Associate | 12/7/2017 | 1.70 $ | 198.00 $ | 336.60 | CARR TEAM MEETING; REVIEW AND REVISE EXHIBIT LIST |
| 5623 | LINDSEY R. LOVE | Associate | 12/7/2017 | 3.40 $ | 198.00 $ | 673.20 | CORRESPOND WITH TEAM REGARDING EXHIBIT LIST; REVISE EXHIBIT LIST; REVIEW EXHIBITS FOR EXHIBIT LIST |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5624 | MEREDITH N. GARAGIOLA | Counsel | 12/7/2017 | 1.90 | $ 198.00 | $ 376.20 | DRAFT AND REVISE ANALYSIS OF ROG 12; CONFER WITH TEAM REGARDING SAME |
| 5625 | CAROLYN APPEL | Associate | 12/7/2017 | 2.40 | $ 198.00 | $ 475.20 | DRAFT AND REVISE MOTION FOR LEAVE TO SUBMIT SUPPLEMENTAL EXHIBIT LIST |
| 5626 | BRAD N. GARCIA | Counsel | 12/7/2017 | 1.10 | $ 198.00 | $ 217.80 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW ADDITIONAL BOP PRODUCTION |
| 5627 | KIMBERLY GROTENRATH | Paralegal | 12/7/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW INTERROGATORY RESPONSES FOR M. GARAGIOLA; REVIEW PRODUCTIONS FROM BOP; PREPARATION OF UPDATED EXHIBIT LIST |
| 5628 | DAVID J. LEVISS | Partner | 12/7/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE DRAFT MOTION FOR LEAVE TO SUBMIT AMENDED EXHIBIT LIST |
| 5629 | SCOTT HAMMACK | Counsel | 12/7/2017 | 2.60 | $ 198.00 | $ 514.80 | REVISE MOTION FOR LEAVE TO FILE SUPPLEMENTAL EXHIBIT LIST; CORRESPONDENCE REGARDING SAME; CALL WITH J. GIRTON, C. APPEL REGARDING SAME; MEETING WITH OMM TEAM REGARDING SUMMARY JUDGMENT STRATEGY, SUPPLEMENTATION OF EXHIBIT LIST |
| 5630 | CAROLYN APPEL | Associate | 12/7/2017 | 0.60 | $ 198.00 | $ 118.80 | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING STATUS OF SUPPLEMENTAL EXHIBIT LIST AND STRATEGY FOR RESPONSE TO SUMMARY JUDGMENT |
| 5631 | DAVID J. LEVISS | Partner | 12/8/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING BOP MOTIONS TO STRIKE |
| 5632 | LINDSEY R. LOVE | Associate | 12/8/2017 | 1.00 | $ 198.00 | $ 198.00 | CORRESPOND WITH TEAM REGARDING EXHIBIT LIST; REVISE EXHIBIT LIST; REVIEW EXHIBITS FOR EXHIBIT LIST; CORRESPOND WITH TEAM REGARDING MOTIONS TO STRIKE AND MSJ |
| 5633 | CAROLYN APPEL | Associate | 12/8/2017 | 3.30 | $ 198.00 | $ 653.40 | DRAFT AND REVISE MOTION FOR LEAVE TO SUBMIT SUPPLEMENTAL EXHIBIT LIST |
| 5634 | JOHN MCDERMOTT | Associate | 12/8/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW/ANALYZE BOP MOTIONS TO STRIKE AND MOTION FOR SJ |
| 5635 | MEREDITH N. GARAGIOLA | Counsel | 12/8/2017 | 1.10 | $ 198.00 | $ 217.80 | REVIEW AND ANALYZE BOP'S MOTION TO DISMISS |
| 5636 | SIDDHARTH GOSWAMI | Staff Attorney | 12/8/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW AND ANALYZE RECENT BOP PRODUCED DOCUMENTS ON OMM LIT DRIVE AND IN RELATIVITY DATABASE TO UPDATE THE EXHIBIT LIST; |
| 5637 | JEREMY GIRTON | Associate | 12/8/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW AND REVISE EXHIBIT LIST |
| 5638 | KIMBERLY GROTENRATH | Paralegal | 12/8/2017 | 2.00 | $ 198.00 | $ 396.00 | REVIEW MOTION TO STRIKE; PREPARATION AND FILING OF UPDATED EXHIBIT LIST |
| 5639 | BRAD N. GARCIA | Counsel | 12/8/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW SUMMARY JUDGMENT FILING |
| 5640 | SCOTT HAMMACK | Counsel | 12/8/2017 | 2.80 | $ 198.00 | $ 554.40 | REVISE MOTION TO SUPPLEMENT EXHIBIT LIST; CORRESPONDENCE REGARDING SAME; REVIEW DAUBERT MOTIONS; CORRESPONDENCE REGARDING SAME; REVIEW BOP'S SUMMARY JUDGMENT BRIEF; REVIEW BOP SUPPLEMENTAL DISCOVERY RESPONSES |
| 5641 | JEREMY GIRTON | Associate | 12/9/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW SUMMARY JUDGMENT RESPONSE |
| 5642 | MATTHEW GILL | Associate | 12/10/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW SUMMARY JUDGMENT FILING AND MOTION TO STRIKE FILING |
| 5643 | MATTHEW GILL | Associate | 12/11/2017 | 1.10 | $ 198.00 | $ 217.80 | ATTEND TEAM MEETING REGARDING BRIEFING STRATEGY AND OUTLINES |
| 5644 | JEREMY GIRTON | Associate | 12/11/2017 | 1.60 | $ 198.00 | $ 316.80 | DRAFT SUMMARY JUDGMENT RESPONSE BRIEF |
| 5645 | LINDSEY R. LOVE | Associate | 12/11/2017 | 1.20 | $ 198.00 | $ 237.60 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING MSJ |
| 5646 | MARLA A. KELLY | Staff Attorney | 12/11/2017 | 0.50 | $ 198.00 | $ 99.00 | RESPOND TO SUBSTANTIVE INQUIRY FROM L. LOVE RELATED TO RFI DOCUMENTS |
| 5647 | JOHN MCDERMOTT | Associate | 12/11/2017 | 2.30 | $ 198.00 | $ 455.40 | REVIEW/ANALYZE SJ BRIEFING AND MOTION TO STRIKE BRIEFING; ATTEND TEAM STRATEGY MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5648 | MEREDITH N. GARAGIOLA | Counsel | 12/11/2017 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND ANALYZE BOP'S SUMMARY JUDGMENT MOTION; PARTICIPATE IN TEAM MEETING; CONFER WITH J. GIRTON REGARDING RESEARCH PROJECTS |
| 5649 | CAROLYN APPEL | Associate | 12/11/2017 | 1.20 | $ 198.00 | $ 237.60 | REVIEW AND ANALYZE SUMMARY JUDGMENT REPLY OUTLINE |
| 5650 | SCOTT HAMMACK | Counsel | 12/11/2017 | 2.10 | $ 198.00 | $ 415.80 | REVIEW BOP MOTION FOR SUMMARY JUDGMENT BRIEF; CORRESPONDENCE REGARDING SAME; OMM TEAM MEETING REGARDING RESPONSE TO SUMMARY JUDGMENT AND DAUBERT MOTIONS |
| 5651 | BRAD N. GARCIA | Counsel | 12/11/2017 | 0.80 | $ 198.00 | $ 158.40 | REVIEW MOTION FOR SUMMARY JUDGMENT RESPONSE AND PARTICIPATE IN TEAM STRATEGY DISCUSSION REGARDING SAME |
| 5652 | CAROLYN APPEL | Associate | 12/11/2017 | 1.10 | $ 198.00 | $ 217.80 | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING OPPOSITION TO SUMMARY JUDGMENT OUTLINE AND STRATEGY |
| 5653 | MATTHEW GILL | Associate | 12/12/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH PROCUREMENT EXPERT N. HARTLAND REGARDING MOTION TO STRIKE |
| 5654 | LINDSEY R. LOVE | Associate | 12/12/2017 | 1.60 | $ 198.00 | $ 316.80 | DRAFT COMPARISON OF BOP RFPS |
| 5655 | KIMBERLY GROTENRATH | Paralegal | 12/12/2017 | 3.30 | $ 198.00 | $ 653.40 | PREPARATION OF MATERIALS FOR REPLY TO SUMMARY JUDGMENT; FORWARD COPIES OF MSJ AND BOP RESPONSE TO CLIENTS; REVIEW BOP PRODUCTION MATERIALS |
| 5656 | MEREDITH N. GARAGIOLA | Counsel | 12/12/2017 | 2.70 | $ 198.00 | $ 534.60 | RESEARCH AND ANALYZE CASE LAW FOR SUMMARY JUDGMENT MOTION REPLY |
| 5657 | BRAD N. GARCIA | Counsel | 12/12/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW DOCUMENTS FROM BOP |
| 5658 | MATTHEW GILL | Associate | 12/12/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT REPLY BRIEFING, STRATEGY |
| 5659 | DAVID J. LEVISS | Partner | 12/13/2017 | 0.20 | $ 198.00 | $ 39.60 | CONFER WITH B. GARCIA REGARDING CASE STATUS |
| 5660 | BRAD N. GARCIA | Counsel | 12/13/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH CO-COUNSEL AND TEAM REGARDING REPLY STRATEGY |
| 5661 | CAROLYN APPEL | Associate | 12/13/2017 | 1.50 | $ 198.00 | $ 297.00 | DRAFT AND REVISE OUTLILNE FOR SUMMARY JUDGMENT REPLY |
| 5662 | MATTHEW GILL | Associate | 12/13/2017 | 0.50 | $ 198.00 | $ 99.00 | DRAFT N. HARTLAND MOTION TO STRIKE OPPOSITION OUTLINE |
| 5663 | JEREMY GIRTON | Associate | 12/13/2017 | 3.60 | $ 198.00 | $ 712.80 | DRAFT SUMMARY JUDGMENT RESPONSE BRIEF |
| 5664 | KIMBERLY GROTENRATH | Paralegal | 12/13/2017 | 0.40 | $ 198.00 | $ 79.20 | PREPARATION OF MATERIALS FOR REPLY TO SUMMARY JUDGMENT |
| 5665 | MEREDITH N. GARAGIOLA | Counsel | 12/13/2017 | 2.80 | $ 198.00 | $ 554.40 | RESEARCH AND ANALYZE CASE LAW IN PREPARATION FOR SUMMARY JUDGMENT MOTION REPLY |
| 5666 | MARLA A. KELLY | Staff Attorney | 12/13/2017 | 0.20 | $ 198.00 | $ 39.60 | RESPOND TO SUBSTANTIVE INQUIRY FROM L. LOVE RELATED TO RFI DOCUMENTS |
| 5667 | SCOTT HAMMACK | Counsel | 12/14/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING SUMMARY JUDGMENT STRATEGY |
| 5668 | KIMBERLY GROTENRATH | Paralegal | 12/14/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE WITH CLIENT CONTACT TO ARRANGE UNMONITORED LEGAL CALLS WITH CLIENT |
| 5669 | CAROLYN APPEL | Associate | 12/14/2017 | 0.40 | $ 198.00 | $ 79.20 | DRAFT AND REVISE RESPONSE TO SUMMARY JUDGMENT |
| 5670 | MATTHEW GILL | Associate | 12/14/2017 | 1.40 | $ 198.00 | $ 277.20 | DRAFT N. HARTLAND MOTION TO STRIKE OPPOSITION OUTLINE REGARDING HELPFULNESS OF EXPERT TESTIMONY |
| 5671 | JEREMY GIRTON | Associate | 12/14/2017 | 3.60 | $ 198.00 | $ 712.80 | DRAFT SUMMARY JUDGMENT RESPONSE BRIEF |
| 5672 | MATTHEW GILL | Associate | 12/14/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW CASE LAW REGARDING MOTION TO STRIKE |
| 5673 | JOHN MCDERMOTT | Associate | 12/15/2017 | 2.00 | $ 198.00 | $ 396.00 | ATTEND TEAM STRATEGY MEETING |
| 5674 | KIMBERLY GROTENRATH | Paralegal | 12/15/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE WITH CLIENT CONTACT TO ARRANGE UNMONITORED LEGAL CALLS WITH CLIENT |
| 5675 | JEREMY GIRTON | Associate | 12/15/2017 | 2.10 | $ 198.00 | $ 415.80 | DRAFT SUMMARY JUDGMENT RESPONSE BRIEF |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5676 | SCOTT HAMMACK | Counsel | 12/15/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW/REVISE OUTLINE FOR OPPOSITION TO MOTION TO STRIKE HARTLAND; REVIEW/REVISE OUTLINE FOR OPPOSITION TO MOTION TO STRIKE MAQBUL; CORRESPONDENCE REGARDING SAME |
| 5677 | JEREMY GIRTON | Associate | 12/16/2017 | 3.60 | $ 198.00 | $ 712.80 | DRAFT SUMMARY JUDGMENT RESPONSE BRIEF |
| 5678 | MATTHEW GILL | Associate | 12/16/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT DRAFT OUTLINE, REVISIONS TO HARTLAND MOTION TO STRIKE OPPOSITION |
| 5679 | SCOTT HAMMACK | Counsel | 12/16/2017 | 1.00 | $ 198.00 | $ 198.00 | REVISE OUTLINE FOR SUMMARY JUDGMENT OPPOSITION/REPLY; REVIEW BOP SUMMARY JUDGMENT BRIEF |
| 5680 | JEREMY GIRTON | Associate | 12/17/2017 | 2.20 | $ 198.00 | $ 435.60 | DRAFT SUMMARY JUDGMENT RESPONSE BRIEF |
| 5681 | SCOTT HAMMACK | Counsel | 12/18/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH M. GILL REGARDING OPP TO HARTLAND MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME |
| 5682 | MATTHEW GILL | Associate | 12/18/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH S. HAMMACK REGARDING HARTLAND MOTION TO STRIKE OPPOSITION |
| 5683 | KIMBERLY GROTENRATH | Paralegal | 12/18/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE WITH CLIENT CONTACT TO ARRANGE UNMONITORED LEGAL CALL WITH CLIENT |
| 5684 | CAROLYN APPEL | Associate | 12/18/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT AND REVISE SUMMARY JUDGMENT REPLY OUTLINE |
| 5685 | MATTHEW GILL | Associate | 12/18/2017 | 3.40 | $ 198.00 | $ 673.20 | DRAFT OPPOSITION TO HARTLAND MOTION TO STRIKE |
| 5686 | LINDSEY R. LOVE | Associate | 12/18/2017 | 2.50 | $ 198.00 | $ 495.00 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING MSJ; CORRESPOND WITH K. GROTENRATH REGARDING COMMUNICATIONS WITH CLIENTS; TELECONFERENCE WITH CLIENT |
| 5687 | MEREDITH N. GARAGIOLA | Counsel | 12/18/2017 | 3.30 | $ 198.00 | $ 653.40 | RESEARCH AND ANALYZE CASE LAW FOR REPLY BRIEF |
| 5688 | MEREDITH N. GARAGIOLA | Counsel | 12/19/2017 | 3.40 | $ 198.00 | $ 673.20 | CONDUCT RESEARCH FOR REPLY BRIEF; REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS |
| 5689 | KIMBERLY GROTENRATH | Paralegal | 12/19/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE WITH CLIENT CONTACT TO ARRANGE UNMONITORED LEGAL CALL WITH CLIENT |
| 5690 | CAROLYN APPEL | Associate | 12/19/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT AND REVISE SUMMARY JUDGMENT REPLY OUTLINE |
| 5691 | JOHN MCDERMOTT | Associate | 12/19/2017 | 4.10 | $ 198.00 | $ 811.80 | DRAFT/REVISE MAQBUL MTS OPP'N |
| 5692 | MATTHEW GILL | Associate | 12/19/2017 | 0.50 | $ 198.00 | $ 99.00 | RESEARCH CASE LAW REGARDING MOTION TO STRIKE |
| 5693 | JEREMY GIRTON | Associate | 12/19/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND REVISE SUMMARY JUDGMENT RESPONSE; CONFERENCE WITH S. HAMMACK REGARDING SAME |
| 5694 | MATTHEW GILL | Associate | 12/19/2017 | 0.40 | $ 198.00 | $ 79.20 | REVIEW S. HAMMACK EDITS TO HARTLAND MOTION TO STRIKE AND REVISE MEMORANDUM OF LAW |
| 5695 | SCOTT HAMMACK | Counsel | 12/19/2017 | 1.80 | $ 198.00 | $ 356.40 | REVISE DRAFT OPPOSITION TO MOTION TO STRIKE HARTLAND REPORT; CALL WITH J. MCDERMOTT REGARDING MOTION TO STRIKE MAQBUL REPORT; CALL WITH J. GIRTON REGARDING SAME; CORRESPONDENCE REGARDING MOTION TO STRIKE BRIEFING SCHEDULE |
| 5696 | MATTHEW GILL | Associate | 12/19/2017 | 0.50 | $ 198.00 | $ 99.00 | TELEPHONE CALL WITH WESTLAW KEY HOTLINE REGARDING MOTION TO STRIKE |
| 5697 | SCOTT HAMMACK | Counsel | 12/20/2017 | 3.40 | $ 198.00 | $ 673.20 | CALL WITH M. CROUCH REGARDING CASE MANAGEMENT SCHEDULE; CORRESPONDENCE REGARDING SAME; REVISE OPP TO MAQBUL MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME |
| 5698 | MATTHEW GILL | Associate | 12/20/2017 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH S. HAMMACK REGRADING REVISION TO HARTLAND MOTION TO STRIKE, STRUCTURE OF OPPOSITION BRIEF |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5699 | CAROLYN APPEL | Associate | 12/20/2017 | 0.20 | $ 198.00 | $ 39.60 | DRAFT AND REVISE SUMMARY JUDGMENT REPLY OUTLINE |
| 5700 | JOHN MCDERMOTT | Associate | 12/20/2017 | 1.30 | $ 198.00 | $ 257.40 | DRAFT/REVISE MAQBUL MTS OPP'N |
| 5701 | KIMBERLY GROTENRATH | Paralegal | 12/20/2017 | 0.50 | $ 198.00 | $ 99.00 | FORWARD COURT DOCUMENTS TO B. CARR |
| 5702 | BRAD N. GARCIA | Counsel | 12/20/2017 | 1.20 | $ 198.00 | $ 237.60 | PREPARE FOR AND CONDUCT TELEPHONE CALL WITH B. CARR; REVIEW SUMMARY JUDGMENT OUTLINE |
| 5703 | MEREDITH N. GARAGIOLA | Counsel | 12/20/2017 | 4.80 | $ 198.00 | $ 950.40 | RESEARCH AND ANALYZE CASE LAW FOR REPLY MOTION; REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS |
| 5704 | JEREMY GIRTON | Associate | 12/20/2017 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5705 | LINDSEY R. LOVE | Associate | 12/20/2017 | 2.90 | $ 198.00 | $ 574.20 | REVIEW DOCUMENTS; PREPARE FOR AND ATTEND CALL WITH CARR; DRAFT COMPARISON OF BOP RFIS |
| 5706 | MATTHEW GILL | Associate | 12/20/2017 | 4.10 | $ 198.00 | $ 811.80 | REVISE OPPOSITION TO HARTLAND MOTION TO STRIKE TO INCORPORATE ADDITIONAL RESEARCH, COMMENTS OF S. HAMMACK |
| 5707 | CAROLYN APPEL | Associate | 12/20/2017 | 0.50 | $ 198.00 | $ 99.00 | TELEPHONE CALL WITH BRIAN CARR (CLIENT), B. GARCIA, L. LOVE, AND J. MCDERMOTT |
| 5708 | MATTHEW GILL | Associate | 12/21/2017 | 0.70 | $ 198.00 | $ 138.60 | ATTEND TEAM MEETING REGARDING SUMMARY JUDGMENT REPLY OPPOSITION DRAFTING, RESEARCH ON CORRECTIONAL STANDARDS |
| 5709 | CAROLYN APPEL | Associate | 12/21/2017 | 2.60 | $ 198.00 | $ 514.80 | DRAFT AND REVISE SUMMARY JUDGMENT REPLY OUTLINE |
| 5710 | SCOTT HAMMACK | Counsel | 12/21/2017 | 1.80 | $ 198.00 | $ 356.40 | MEETING WITH OMM TEAM TO DISCUSS SUPPLEMENTAL DOCUMENT PRODUCTION, SUMMARY JUDGMENT STRATEGY; REVISION OPPOSITION TO HARTLAND MOTION TO STRIKE; CORRESPONDENCE REGARDING DEADLINE FOR SUBMISSION OF BRIEFS |
| 5711 | CAROLYN APPEL | Associate | 12/21/2017 | 0.70 | $ 198.00 | $ 138.60 | OMM TEAM STATUS CALL |
| 5712 | BRAD N. GARCIA | Counsel | 12/21/2017 | 0.70 | $ 198.00 | $ 138.60 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 5713 | LINDSEY R. LOVE | Associate | 12/21/2017 | 1.50 | $ 198.00 | $ 297.00 | PREPARE FOR AND ATTEND TEAM MEETING; DRAFT/REVISE MSJ BRIEFING |
| 5714 | MEREDITH N. GARAGIOLA | Counsel | 12/21/2017 | 4.20 | $ 198.00 | $ 831.60 | RESEARCH AND ANALYZE CASE LAW FOR REPLY BRIEF |
| 5715 | JEREMY GIRTON | Associate | 12/21/2017 | 9.00 | $ 198.00 | $ 1,782.00 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5716 | MATTHEW GILL | Associate | 12/21/2017 | 0.90 | $ 198.00 | $ 178.20 | REVIEW CORRECTIONAL INSTITUTE STANDARDS |
| 5717 | JOHN MCDERMOTT | Associate | 12/21/2017 | 3.20 | $ 198.00 | $ 633.60 | REVIEW DEPOSITION TRANSCRIPTS FOR SJ CITES; ATTEND TEAM MEETING |
| 5718 | SCOTT HAMMACK | Counsel | 12/22/2017 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING SUPPLEMENTATION OF BOP DOCUMENT PRODUCTION |
| 5719 | LINDSEY R. LOVE | Associate | 12/22/2017 | 4.50 | $ 198.00 | $ 891.00 | DRAFT/REVISE MSJ BRIEFING; COMMUNICATE ON SAME WITH J. GIRTON |
| 5720 | MEREDITH N. GARAGIOLA | Counsel | 12/22/2017 | 6.40 | $ 198.00 | $ 1,267.20 | RESEARCH AND ANALYZE CASE LAW FOR BRIEF REPLY; REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS; DRAT AND REVISE ANALYSIS REGARDING SAME |
| 5721 | MARLA A. KELLY | Staff Attorney | 12/22/2017 | 0.70 | $ 198.00 | $ 138.60 | RESPOND TO REQUEST FROM L. LOVE FOR SPECIFIC DOCUMENTS RELATED TO SETTLEMENT OFFERS |
| 5722 | CAROLYN APPEL | Associate | 12/22/2017 | 1.60 | $ 198.00 | $ 316.80 | REVIEW AND ANALYZE FACT SECTION OF SUMMARY JUDGMENT MOTION FOR RESPONSE TO SUMMARY JUDGMENT |
| 5723 | JEREMY GIRTON | Associate | 12/22/2017 | 7.00 | $ 198.00 | $ 1,386.00 | REVIEW AND REVISE SUMMARY JUDGMENT MOTION |
| 5724 | CAROLYN APPEL | Associate | 12/23/2017 | 2.40 | $ 198.00 | $ 475.20 | REVIEW AND ANALYZE FACT SECTION FOR SUMMARY JUDGMENT REPLY BRIEF |
| 5725 | CAROLYN APPEL | Associate | 12/26/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW AND ANALYZE FACT SECTION FOR SUMMARY JUDGMENT REPLY BRIEF |
| 5726 | JEREMY GIRTON | Associate | 12/26/2017 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND REVISE SUMMARY JUDGMENT REPLY BRIEF |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5727 | JOHN MCDERMOTT | Associate | 12/27/2017 | 2.30 | $ 198.00 | $ 455.40 | DRAFT/REVISE OPP'N TO MAQBUL MTS |
| 5728 | JEREMY GIRTON | Associate | 12/27/2017 | 6.20 | $ 198.00 | $ 1,227.60 | REVIEW AND REVISE SUMMARY JUDGMENT REPLY BRIEF |
| 5729 | SCOTT HAMMACK | Counsel | 12/27/2017 | 2.10 | $ 198.00 | $ 415.80 | REVISE OPPOSITION TO MOTION TO STRIKE HARTLAND |
| 5730 | MATTHEW GILL | Associate | 12/28/2017 | 0.10 | $ 198.00 | $ 19.80 | CONFER WITH J. MCDERMOTT REGARDING MOTIONS TO STRIKE HARTLAND AND MAQBAL |
| 5731 | MEREDITH N. GARAGIOLA | Counsel | 12/28/2017 | 0.40 | $ 198.00 | $ 79.20 | CONFER WITH TEAM REGARDING BRIEF DRAFT |
| 5732 | SCOTT HAMMACK | Counsel | 12/28/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING OPPOSITION TO MAQBUL MOTION TO STRIKE |
| 5733 | JOHN MCDERMOTT | Associate | 12/28/2017 | 3.20 | $ 198.00 | $ 633.60 | DRAFT/REVISE OPP'N TO MAQBUL MTS |
| 5734 | JEREMY GIRTON | Associate | 12/28/2017 | 4.50 | $ 198.00 | $ 891.00 | REVIEW AND REVISE SUMMARY JUDGMENT REPLY BRIEF |
| 5735 | BRAD N. GARCIA | Counsel | 12/28/2017 | 0.50 | $ 198.00 | $ 99.00 | REVIEW SUMMARY JUDGMENT REPLY |
| 5736 | MATTHEW GILL | Associate | 12/28/2017 | 0.30 | $ 198.00 | $ 59.40 | REVISE HARTLAND MOTION TO STRIKE OPPOSITION BRIEF TO INCORPORATE S. HAMMACK REVISIONS |
| 5737 | CAROLYN APPEL | Associate | 12/29/2017 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND ANALYZE RECENT BID SOLICITATIONS FROM BUREAU OF PRISONS |
| 5738 | BRAD N. GARCIA | Counsel | 12/29/2017 | 1.90 | $ 198.00 | $ 376.20 | REVIEW AND COMMENT ON SUMMARY JUDGMENT REPLY |
| 5739 | JEREMY GIRTON | Associate | 12/29/2017 | 1.30 | $ 198.00 | $ 257.40 | REVIEW AND REVISE SUMMARY JUDGMENT REPLY BRIEF |
| 5740 | SCOTT HAMMACK | Counsel | 12/29/2017 | 2.30 | $ 198.00 | $ 455.40 | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; REVIEW BOP SUPPLEMENTAL DISCOVERY; CORRESPONDENCE REGARDING SAME |
| 5741 | JEREMY GIRTON | Associate | 12/30/2017 | 5.00 | $ 198.00 | $ 990.00 | REVIEW AND REVISE SUMMARY JUDGMENT REPLY BRIEF |
| 5742 | MATTHEW GILL | Associate | 12/30/2017 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT |
| 5743 | SCOTT HAMMACK | Counsel | 12/30/2017 | 3.40 | $ 198.00 | $ 673.20 | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING SAME; REVISE OPPOSITION TO MOTION TO STRIKE MAQBUL |
| 5744 | LINDSEY R. LOVE | Associate | 12/31/2017 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING MSJ AND VENDORS |
| 5745 | KIMBERLY GROTENRATH | Paralegal | 1/2/2018 | 0.20 | $ 198.00 | $ 39.60 | COORDINATE WITH COUNSELOR FOR LEGAL CALL WITH B. CARR |
| 5746 | MEREDITH N. GARAGIOLA | Counsel | 1/2/2018 | 3.40 | $ 198.00 | $ 673.20 | RESEARCH AND ANALYZE CASE LAW FOR REPLY BRIEF |
| 5747 | JEREMY GIRTON | Associate | 1/2/2018 | 6.30 | $ 198.00 | $ 1,247.40 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5748 | LINDSEY R. LOVE | Associate | 1/2/2018 | 1.70 | $ 198.00 | $ 336.60 | REVIEW DOCUMENTS; PREPARE FOR CALL WITH VENDOR; TELECONFERENCE WITH VENDOR AND DRAFT SUMMARY ON SAME FOR TEAM; COMMUNICATE WITH J. GIRTON REGARDING SAME |
| 5749 | SCOTT HAMMACK | Counsel | 1/2/2018 | 4.30 | $ 198.00 | $ 851.40 | REVISE OPPOSITION TO MAQBUL MOTION TO STRIKE; REVIEW MAQBUL DEPOSITION TRANSCRIPT |
| 5750 | BRAD N. GARCIA | Counsel | 1/2/2018 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CALL WITH B. CARR; CORRESPOND REGARDING ARRANGING FOLLOW UP CALL |
| 5751 | KIMBERLY GROTENRATH | Paralegal | 1/3/2018 | 0.20 | $ 198.00 | $ 39.60 | COORDINATE WITH COUNSELOR FOR LEGAL CALL WITH B. CARR |
| 5752 | JOHN MCDERMOTT | Associate | 1/3/2018 | 0.20 | $ 198.00 | $ 39.60 | DISCUSS MAQBUL MTS OPPOSITION |
| 5753 | MEREDITH N. GARAGIOLA | Counsel | 1/3/2018 | 2.80 | $ 198.00 | $ 554.40 | RESEARCH AND ANALYZE CASE LAW FOR APPEAL |
| 5754 | MATTHEW GILL | Associate | 1/3/2018 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE DEPOSITION TRANSCRIPT OF M. BODINE |
| 5755 | JEREMY GIRTON | Associate | 1/3/2018 | 3.10 | $ 198.00 | $ 613.80 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5756 | MATTHEW GILL | Associate | 1/3/2018 | 1.10 | $ 198.00 | $ 217.80 | REVIEW CASE LAW REGRADING EXPERT TESTIMONY |
| 5757 | LINDSEY R. LOVE | Associate | 1/3/2018 | 3.40 | $ 198.00 | $ 673.20 | REVIEW DOCUMENTS; PREPARE FOR CALL WITH VENDORS; REVIEW/REVISE MSJ AND DISCUSS SAME WITH TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5758 | MATTHEW GILL | Associate | 1/3/2018 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING CORRESPONDENCE WITH VENDOR MIDAMAR ON HALAL OFFERINGS |
| 5759 | MATTHEW GILL | Associate | 1/3/2018 | 1.30 | $ 198.00 | $ 257.40 | REVISE HARTLAND MOTION TO STRIKE OPPOSITION BRIEF |
| 5760 | SCOTT HAMMACK | Counsel | 1/3/2018 | 5.50 | $ 198.00 | $ 1,089.00 | REVISE MSJ BRIEF; REVISE OPP TO MAQBUL MOTION TO STRIKE; CORR REGARDING SAME |
| 5761 | MATTHEW GILL | Associate | 1/4/2018 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH J. GIRTON REGARDING SUMMARY JUDGMENT BRIEF |
| 5762 | KIMBERLY GROTENRATH | Paralegal | 1/4/2018 | 0.20 | $ 198.00 | $ 39.60 | COORDINATE WITH COUNSELOR FOR LEGAL CALL WITH B. CARR |
| 5763 | JOHN MCDERMOTT | Associate | 1/4/2018 | 1.40 | $ 198.00 | $ 277.20 | DRAFT/REVISE MAQBUL OPPOSITION |
| 5764 | SCOTT HAMMACK | Counsel | 1/4/2018 | 8.80 | $ 198.00 | $ 1,742.40 | MEETING WITH OMM TEAM REGARDING SUMMARY JUDGMENT BRIEF; REVISE OPPOSITION TO HARTLAND MOTION TO STRIKE; REVISE MSJ BRIEF; REVISE OPPOSITION TO MAQBUL MOTION TO STRIKE |
| 5765 | BRAD N. GARCIA | Counsel | 1/4/2018 | 1.60 | $ 198.00 | $ 316.80 | PARTICIPATE IN TEAM STRATEGY MEETING; COORDINATE CALLS WITH CLIENT; REVIEW SUMMARY JUDGMENT DRAFT |
| 5766 | MATTHEW GILL | Associate | 1/4/2018 | 1.60 | $ 198.00 | $ 316.80 | RESEARCH ON PROCUREMENT REGULATIONS AND USE OF 30B6 TESTIMONY |
| 5767 | CAROLYN APPEL | Associate | 1/4/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE RESPONSE TO SUMMARY JUDGMENT BRIEF |
| 5768 | JEREMY GIRTON | Associate | 1/4/2018 | 9.70 | $ 198.00 | $ 1,920.60 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5769 | LINDSEY R. LOVE | Associate | 1/4/2018 | 2.10 | $ 198.00 | $ 415.80 | REVIEW/REVISE MSJ |
| 5770 | MATTHEW GILL | Associate | 1/4/2018 | 0.80 | $ 198.00 | $ 158.40 | REVIEW SUMMARY JUDGMENT BRIEF REGARDING PROCUREMENT REGULATIONS AND USE OF 30B6 TESTIMONY |
| 5771 | MATTHEW GILL | Associate | 1/4/2018 | 0.30 | $ 198.00 | $ 59.40 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT BRIEFING |
| 5772 | MATTHEW GILL | Associate | 1/4/2018 | 0.50 | $ 198.00 | $ 99.00 | REVISE HARTLAND MOTION TO STRIKE OPPOSITION BRIEF |
| 5773 | MATTHEW GILL | Associate | 1/4/2018 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CALL WITH M. GARAGIOLA, J. GIRTON AND L. LOVE REGARDING RESEARCH FOR SUMMARY JUDGMENT |
| 5774 | KIMBERLY GROTENRATH | Paralegal | 1/5/2018 | 1.60 | $ 198.00 | $ 316.80 | CITE CHECK OF REPLY TO MOTION FOR SUMMARY JUDGMENT, OPPOSITION TO MOTION TO STRIKE FOR HARTLAND, AND OPPOSITION FOR MOTION TO STRIKE FOR MAQBUL |
| 5775 | BRAD N. GARCIA | Counsel | 1/5/2018 | 0.80 | $ 198.00 | $ 158.40 | COORDINATE AND PARTICIPATE IN TELEPHONE CALL WITH B. CARR |
| 5776 | JOHN MCDERMOTT | Associate | 1/5/2018 | 2.40 | $ 198.00 | $ 475.20 | DRAFT/REVISE MAQBUL OPPOSITION |
| 5777 | MEREDITH N. GARAGIOLA | Counsel | 1/5/2018 | 4.20 | $ 198.00 | $ 831.60 | RESEARCH AND ANALYZE CASE LAW FOR REPLY |
| 5778 | JEREMY GIRTON | Associate | 1/5/2018 | 6.40 | $ 198.00 | $ 1,267.20 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF; CONFERENCE WITH B. CARR REGARDING SUMMARY JUDGMENT BRIEF |
| 5779 | MATTHEW GILL | Associate | 1/5/2018 | 1.30 | $ 198.00 | $ 257.40 | REVIEW DRAFT SUMMARY JUDGMENT BRIEF |
| 5780 | LINDSEY R. LOVE | Associate | 1/5/2018 | 2.00 | $ 198.00 | $ 396.00 | REVIEW/REVISE MSJ |
| 5781 | MATTHEW GILL | Associate | 1/5/2018 | 1.00 | $ 198.00 | $ 198.00 | REVISE HARTLAND SUMMARY JUDGMENT OPPOSITION BRIEF |
| 5782 | SCOTT HAMMACK | Counsel | 1/5/2018 | 6.30 | $ 198.00 | $ 1,247.40 | REVISE MSJ BRIEF; CORRESPONDENCE REGARDING SAME; MEETING WITH S. ZASLAVSKY REGARDING OPPOSITION TO MAQBUL MOTION TO STRIKE; MEETING WITH J. MCDERMOTT REGARDING SAME; REVISE OPPOSITION TO MAQBUL MOTION TO STRIKE; REVISE OPPOSITION TO HARTLAND MOTION TO STRIKE |
| 5783 | KIMBERLY GROTENRATH | Paralegal | 1/6/2018 | 2.90 | $ 198.00 | $ 574.20 | PREPARATION OF REPLY BRIEF FOR SUMMARY JUDGMENT, OPPOSITION TO MOTION TO STRIKE HARTLAND AND OPPOSITION TO MOTION TO STRIKE MAQBUL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5784 | SERGEI ZASLAVSKY | Counsel | 1/6/2018 | 1.20 | $ 198.00 | $ 237.60 | REVIEW AND COMMENT ON MAQBUL BRIEF |
| 5785 | BRAD N. GARCIA | Counsel | 1/6/2018 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND COMMENT ON SUMMARY JUDGMENT RESPONSE |
| 5786 | JEREMY GIRTON | Associate | 1/6/2018 | 6.10 | $ 198.00 | $ 1,207.80 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5787 | SCOTT HAMMACK | Counsel | 1/6/2018 | 5.20 | $ 198.00 | $ 1,029.60 | REVISE MSJ BRIEF; CORRESPONDENCE REGARDING SAME |
| 5788 | KIMBERLY GROTENRATH | Paralegal | 1/7/2018 | 6.90 | $ 198.00 | $ 1,366.20 | PREPARATION OF REPLY BRIEF FOR SUMMARY JUDGMENT, OPPOSITION TO MOTION TO STRIKE HARTLAND AND OPPOSITION TO MOTION TO STRIKE MAQBUL |
| 5789 | DAVID J. LEVISS | Partner | 1/7/2018 | 1.50 | $ 198.00 | $ 297.00 | PRO BONO/CARR: REVIEW COMBINED REPLY AND OPPOSITION BRIEF ON SUMMARY JUDGMENT |
| 5790 | MATTHEW GILL | Associate | 1/7/2018 | 0.50 | $ 198.00 | $ 99.00 | RESEARCH DEPOSITION CITATIONS REGARDING PROCUREMENT REGULATIONS |
| 5791 | JEREMY GIRTON | Associate | 1/7/2018 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF |
| 5792 | MEREDITH N. GARAGIOLA | Counsel | 1/8/2018 | 2.30 | $ 198.00 | $ 455.40 | DRAFTED AND REVISE FILING |
| 5793 | KIMBERLY GROTENRATH | Paralegal | 1/8/2018 | 7.90 | $ 198.00 | $ 1,564.20 | PREPARATION AND FILING OF REPLY BRIEF FOR SUMMARY JUDGMENT, OPPOSITION TO MOTION TO STRIKE HARTLAND AND OPPOSITION TO MOTION TO STRIKE MAQBUL |
| 5794 | JOHN MCDERMOTT | Associate | 1/8/2018 | 4.10 | $ 198.00 | $ 811.80 | REVIEW/ANALYZE CASE LAW ISO OF MTS OPPOSITION; DRAFT/REVISE MAQBUL MTS OPPOSITION; COORDINATE FILING OF OPPOSITION |
| 5795 | JEREMY GIRTON | Associate | 1/8/2018 | 9.40 | $ 198.00 | $ 1,861.20 | REVIEW AND REVISE SUMMARY JUDGMENT BRIEF; PREPARE BRIEF FOR FILING |
| 5796 | MATTHEW GILL | Associate | 1/8/2018 | 0.50 | $ 198.00 | $ 99.00 | REVIEW TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT FILING, REVISION TO MOTION TO STRIKE OPPOSITIONS |
| 5797 | MATTHEW GILL | Associate | 1/8/2018 | 1.40 | $ 198.00 | $ 277.20 | REVISE HARTLAND OPPOSITION |
| 5798 | MATTHEW GILL | Associate | 1/8/2018 | 0.60 | $ 198.00 | $ 118.80 | REVISE MOTION FOR SUMMARY JUDGMENT BRIEF |
| 5799 | SCOTT HAMMACK | Counsel | 1/8/2018 | 6.80 | $ 198.00 | $ 1,346.40 | REVISE MSJ MOTION; CALL WITH J. GRITON REGARDING SAME; CORRESPONDENCE REGARDING SAME; REVISE OPP TO MAQBUL MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME; REVISE OPP TO HARTLAND MOTION TO STRIKE; CORRESPONDENCE REGARDING SAME |
| 5800 | JEREMY GIRTON | Associate | 1/9/2018 | 1.10 | $ 198.00 | $ 217.80 | ARRANGE COURTESY COPIES OF SUMMARY JUDGMENT BRIEF; EMAIL CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS |
| 5801 | KIMBERLY GROTENRATH | Paralegal | 1/9/2018 | 0.70 | $ 198.00 | $ 138.60 | FORWARD COPIES OF REPLY FOR SUMMARY JUDGMENT TO CLIENTS |
| 5802 | MATTHEW GILL | Associate | 1/11/2018 | 0.50 | $ 198.00 | $ 99.00 | ATTEND TEAM MEETING REGARDING EXPERT MOTIONS TO STRIKE FOR TRIAL |
| 5803 | JOHN MCDERMOTT | Associate | 1/11/2018 | 1.60 | $ 198.00 | $ 316.80 | ATTEND WEEKLY MEETING AND REVIEW/ANALYZE BOP EXPERT REPORTS |
| 5804 | LINDSEY R. LOVE | Associate | 1/11/2018 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING FOLLOW-UP AGENDA ITEMS FROM TEAM MEETING |
| 5805 | SCOTT HAMMACK | Counsel | 1/11/2018 | 0.70 | $ 198.00 | $ 138.60 | MEETING WITH OMM TEAM TO DISCUSS DAUBERT STRATEGY, SUPPLEMENTATION OF DISCOVERY; CORRESPONDENCE REGARDING CASE SCHEDULE |
| 5806 | MEREDITH N. GARAGIOLA | Counsel | 1/11/2018 | 1.00 | $ 198.00 | $ 198.00 | PARTICIPATE IN WEEKLY TEAM MEETING |
| 5807 | BRAD N. GARCIA | Counsel | 1/11/2018 | 0.90 | $ 198.00 | $ 178.20 | REVIEW SCHEDULING DEADLINES AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 5808 | JEREMY GIRTON | Associate | 1/11/2018 | 1.00 | $ 198.00 | $ 198.00 | WEEKLY CARR TEAM MEETING; REVIEW UPCOMING BRIEFING DEADLINES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5809 | LINDSEY R. LOVE | Associate | 1/12/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW CORRESPONDENCE FROM CLIENT; CORRESPOND WITH TEAM ON SAME |
| 5810 | JEREMY GIRTON | Associate | 1/16/2018 | 0.20 | $ 198.00 | $ 39.60 | EMAILS REGARDING SUMMARY JUDGMENT BRIEF |
| 5811 | SCOTT HAMMACK | Counsel | 1/17/2018 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH OMM TEAM REGARDING DAUBERT STRATEGY, PRE-TRIAL DEADLINES, OUTSTANDING TASKS |
| 5812 | JOHN MCDERMOTT | Associate | 1/17/2018 | 0.90 | $ 198.00 | $ 178.20 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS AND EXPERT REPORTS RE: DAUBERT MOTIONS |
| 5813 | CAROLYN APPEL | Associate | 1/17/2018 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND ANALYZE IMPORTANT DATES LEADING UP TO TRIAL |
| 5814 | MATTHEW GILL | Associate | 1/17/2018 | 0.40 | $ 198.00 | $ 79.20 | REVIEW CASE LAW ON REBUTTAL EXPERT ADMISSIBILITY |
| 5815 | MARY COBB | Staff Attorney | 1/18/2018 | 0.50 | $ 198.00 | $ 99.00 | ASSIT C. APPEL WITH FINAL DEADLINES FOR TRIAL |
| 5816 | MATTHEW GILL | Associate | 1/18/2018 | 1.20 | $ 198.00 | $ 237.60 | ATTEND TEAM MEETING REGARDING EXPECTED EXPERT BRIEF FILINGS, REVIEW OF OPPOSITION TO SUMMARY JUDGMENT MOTION |
| 5817 | JEREMY GIRTON | Associate | 1/18/2018 | 3.10 | $ 198.00 | $ 613.80 | CONFERENCE WITH C. APPEL REGARDING CASE; DRAFT REQUEST FOR ORAL ARGUMENT; DRAFT LETTER REGARDING MOTION TO SEAL; ATTEND WEEKLY TEAM MEETING |
| 5818 | BRAD N. GARCIA | Counsel | 1/18/2018 | 1.70 | $ 198.00 | $ 336.60 | CONSIDER STRATEGY FOR VENDOR COMMUNICATIONS; PARTICIPATE IN TEAM STRATEGY MEETING |
| 5819 | MATTHEW GILL | Associate | 1/18/2018 | 0.80 | $ 198.00 | $ 158.40 | CORRESPOND WITH TEAM REGARDING MOTION TO STRIKE DEFENDANT EXPERTS ON PROCUREMENT AND ISLAMIC DIETARY LAW |
| 5820 | SCOTT HAMMACK | Counsel | 1/18/2018 | 1.70 | $ 198.00 | $ 336.60 | MEETING WITH OMM TEAM TO DISCUSS PRE-TRIAL SCHEDULE, DAUBERT STRATEGY; CORRESPONDENCE REGARDING DAUBER STRATEGY |
| 5821 | CAROLYN APPEL | Associate | 1/18/2018 | 1.20 | $ 198.00 | $ 237.60 | OMM TEAM STATUS MEETING |
| 5822 | LINDSEY R. LOVE | Associate | 1/18/2018 | 2.20 | $ 198.00 | $ 435.60 | PREPARE FOR AND ATTEND TEAM MEETING; RESEARCH INTERROGATORIES AND STRATEGY FOR VENDOR COMMUNICATIONS |
| 5823 | MATTHEW GILL | Associate | 1/18/2018 | 0.60 | $ 198.00 | $ 118.80 | RESEARCH CASE LAW REGARDING MOTIONS TO STRIKE EXPERT REPORTS |
| 5824 | JOHN MCDERMOTT | Associate | 1/18/2018 | 3.10 | $ 198.00 | $ 613.80 | REVIEW/ANALYZE EXPERT REPORT MATERIALS |
| 5825 | CAROLYN APPEL | Associate | 1/18/2018 | 0.60 | $ 198.00 | $ 118.80 | REVIEW AND ANALYZE IMPORTANT DATES LEADING UP TO BENCH TRIAL |
| 5826 | MATTHEW GILL | Associate | 1/18/2018 | 1.00 | $ 198.00 | $ 198.00 | REVIEW DECLARATION AND REPORT OF M. BODINE FOR POTENTIAL MOTION TO STRIKE DEFENDANT PROCUREMENT EXPERT |
| 5827 | DAVID J. LEVISS | Partner | 1/22/2018 | 0.40 | $ 198.00 | $ 79.20 | CARR PRO BONO: CORRESPOND WITH OMM TEAM REGARDING BOP REPLY ON MOTION TO STRIKE |
| 5828 | SCOTT HAMMACK | Counsel | 1/22/2018 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND REGARDING BOP DAUBERT REPLIES; CORRESPONDENCE REGARDING MOTION TO SEAL; CORRESPONDENCE REGARDING DAUBERT MOTIONS |
| 5829 | MATTHEW GILL | Associate | 1/22/2018 | 0.30 | $ 198.00 | $ 59.40 | CORRESPOND WITH TEAM REGARDING MOTIONS TO STRIKE EXPERT OZ, ROLE OF EXPERT BODINE REGARDING PROCUREMENT PROCESS |
| 5830 | JOHN MCDERMOTT | Associate | 1/22/2018 | 3.40 | $ 198.00 | $ 673.20 | REVIEW/ANALYZE EXPERT REPORT MATERIALS AND SJ REPLY |
| 5831 | MEREDITH N. GARAGIOLA | Counsel | 1/22/2018 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND ANALYZE BRIEFS |
| 5832 | CAROLYN APPEL | Associate | 1/22/2018 | 1.90 | $ 198.00 | $ 376.20 | REVIEW AND ANALYZE IMPORTANT DATES LEADING UP TO TRIAL |
| 5833 | BRAD N. GARCIA | Counsel | 1/22/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW EXPERT STRATEGY CORRESPONDENCE |
| 5834 | JEREMY GIRTON | Associate | 1/22/2018 | 0.90 | $ 198.00 | $ 178.20 | REVIEW REPLY BRIEF; DRAFT SURREPLY AND MOTION TO SEAL |
| 5835 | DAVID J. LEVISS | Partner | 1/23/2018 | 0.60 | $ 198.00 | $ 118.80 | CORRESPOND WITH OMM TEAM REGARDING BOP REPLY ON SUMMARY JUDGMENT AND MOTION TO STRIKE; CONFER WITH S. HAMMACK REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5836 | SCOTT HAMMACK | Counsel | 1/23/2018 | 1.50 | $ 198.00 | $ 297.00 | MEETING WITH OMM TEAM REGARDING DAUBERT MOTIONS, SUMMARY JUDGEMENT SURREPLY; REVIEW BOP'S SUMMARY JUDGMENT REPLY; CORRESPONDENCE REGARDING DAUBERT MOTIONS |
| 5837 | CAROLYN APPEL | Associate | 1/23/2018 | 0.80 | $ 198.00 | $ 158.40 | OMM TEAM MEETING TO DISCUSS SURREPLY AND MOTION TO SEAL |
| 5838 | MEREDITH N. GARAGIOLA | Counsel | 1/23/2018 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR AND ATTEND CARR MEETING |
| 5839 | MATTHEW GILL | Associate | 1/23/2018 | 0.30 | $ 198.00 | $ 59.40 | REVIEW/ANALYZE TEAM CORRESPONDENCE REGARDING SUMMARY JUDGMENT BRIEFING STRATEGY AND SURREPLY |
| 5840 | JOHN MCDERMOTT | Associate | 1/23/2018 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND ANALYZE EXPERT REPORTS AND SUMMARY JUDGMENT BRIEFING; ATTEND CALL RE: SUMMARY JUDGMENT BRIEFING AND EXPERT REPORTS |
| 5841 | JEREMY GIRTON | Associate | 1/23/2018 | 6.50 | $ 198.00 | $ 1,287.00 | REVIEW AND REVISE SURREPLY; REVIEW AND REVISE MOTION TO SEAL; CONFERENCE WITH TEAM REGARDING SURREPLY AND EXPERTS |
| 5842 | LINDSEY R. LOVE | Associate | 1/23/2018 | 3.00 | $ 198.00 | $ 594.00 | REVIEW BOP FILINGS; COMMUNICATE WITH TEAM REGARDING STRATEGY FOR UPCOMING FILINGS; ATTEND TEAM MEETING; PREPARE FOR CALL WITH VENDOR |
| 5843 | BRAD N. GARCIA | Counsel | 1/23/2018 | 1.30 | $ 198.00 | $ 257.40 | REVIEW BOP FILINGS; PARTICIPATE IN TEAM STRATEGY DISCUSSION REGARDING SAME |
| 5844 | MATTHEW GILL | Associate | 1/23/2018 | 0.70 | $ 198.00 | $ 138.60 | REVIEW SUMMARY JUDGMENT REPLY AND MOTION TO STRIKE HARTLAND REPLY BRIEF |
| 5845 | CAROLYN APPEL | Associate | 1/23/2018 | 0.50 | $ 198.00 | $ 99.00 | REVISE IMPORTANT DATES LEADING UP TO TRIAL MEMO |
| 5846 | DAVID J. LEVISS | Partner | 1/24/2018 | 0.30 | $ 198.00 | $ 59.40 | CONFER WITH S. HAMMACK REGARDING POTENTIAL DAUBERT MOTION STRATEGY |
| 5847 | SCOTT HAMMACK | Counsel | 1/24/2018 | 0.80 | $ 198.00 | $ 158.40 | MEETING WITH D. LEVISS REGARDING DAUBERT STRATEGY; REVIEW BOP REPLIES IN SUPPORT OF MOTIONS TO STRIKE; CORRESPONDENCE REGARDING MOTION TO STRIKE BOP EXPERTS |
| 5848 | JEREMY GIRTON | Associate | 1/24/2018 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND REVISE SURREPLY |
| 5849 | LINDSEY R. LOVE | Associate | 1/24/2018 | 2.50 | $ 198.00 | $ 495.00 | REVIEW BOP FILINGS; REVIEW OUR PRIOR SJ FILINGS; PREPARE FOR CALL WITH VENDORS; ATTEND CALL WITH VENDORS; DISCUSS STRATEGY WITH TEAM |
| 5850 | MATTHEW GILL | Associate | 1/24/2018 | 0.60 | $ 198.00 | $ 118.80 | TELEPHONE CALL WITH L. LOVE, NATIONAL FOOD GROUP AND MIDAMAR REGARDING HALAL FOOD OPTIONS IN FEDERAL PRISONS |
| 5851 | LINDSEY R. LOVE | Associate | 1/25/2018 | 0.30 | $ 198.00 | $ 59.40 | COMMUNICATE WITH TEAM ON VENDOR STRATEGY |
| 5852 | SCOTT HAMMACK | Counsel | 1/25/2018 | 0.50 | $ 198.00 | $ 99.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH; CORRESPONDENCE REGARDING STATUS OF BOP REBUTTAL EXPERTS |
| 5853 | MEREDITH N. GARAGIOLA | Counsel | 1/25/2018 | 2.20 | $ 198.00 | $ 435.60 | REVIEW AND ANALYZE BRIEF; CONFER WITH L. LOVE REGARDING MIDAMAR |
| 5854 | JEREMY GIRTON | Associate | 1/25/2018 | 0.70 | $ 198.00 | $ 138.60 | REVIEW AND REVISE SURREPLY |
| 5855 | BRAD N. GARCIA | Counsel | 1/25/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW DRAFT SURREPLY |
| 5856 | MEREDITH N. GARAGIOLA | Counsel | 1/26/2018 | 0.70 | $ 198.00 | $ 138.60 | CONFER WITH J. GIRTON REGARDING BRIEF |
| 5857 | JEREMY GIRTON | Associate | 1/26/2018 | 1.10 | $ 198.00 | $ 217.80 | REVIEW AND REVISE SURREPLY |
| 5858 | LINDSEY R. LOVE | Associate | 1/26/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW CORRESPONDENCE FROM TEAM REGARDING SURREPLY |
| 5859 | SCOTT HAMMACK | Counsel | 1/26/2018 | 0.50 | $ 198.00 | $ 99.00 | REVISE DRAFT OF SUMMARY JUDGMENT SURREPLY; CORRESPONDENCE REGARDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5860 | KIMBERLY GROTENRATH | Paralegal | 1/29/2018 | 2.20 | $ 198.00 | $ 435.60 | CITE CHECK SURREPLY TO MOTION FOR SUMMARY JUDGMENT, MOTION TO SEAL, AND MOTION FOR ORAL ARGUMENT |
| 5861 | BRAD N. GARCIA | Counsel | 1/29/2018 | 0.50 | $ 198.00 | $ 99.00 | REVIEW AND EDIT SURREPLY AND ASSOCIATED MOTIONS |
| 5862 | JEREMY GIRTON | Associate | 1/29/2018 | 2.10 | $ 198.00 | $ 415.80 | REVIEW AND REVISE SURREPLY; REVIEW AND REVISE MOTION FOR ORAL ARGUMENT |
| 5863 | SCOTT HAMMACK | Counsel | 1/29/2018 | 1.20 | $ 198.00 | $ 237.60 | REVISE DRAFT OF SUMMARY JUDGMENT SURREPLY; CORRESPONDENCE REGARDING MOTION TO STRIKE BOP EXPERTS |
| 5864 | DAVID J. LEVISS | Partner | 1/30/2018 | 0.70 | $ 198.00 | $ 138.60 | CARR: REVISE DRAFT SURREPLY ON BOP'S MOTION FOR SUMMARY JUDGMENT AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 5865 | KIMBERLY GROTENRATH | Paralegal | 1/30/2018 | 3.80 | $ 198.00 | $ 752.40 | PREPARATION AND FILING OF SURREPLY, MOTION TO SEAL AND REQUEST FOR ORAL |
| 5866 | MEREDITH N. GARAGIOLA | Counsel | 1/30/2018 | 1.30 | $ 198.00 | $ 257.40 | REVIEW AND ANALYZE DRAFT FILINGS |
| 5867 | BRAD N. GARCIA | Counsel | 1/30/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND COMMENT ON FILINGS |
| 5868 | JEREMY GIRTON | Associate | 1/30/2018 | 2.90 | $ 198.00 | $ 574.20 | REVIEW AND REVISE SURREPLY; COORDINATE FILING |
| 5869 | LINDSEY R. LOVE | Associate | 1/30/2018 | 4.00 | $ 198.00 | $ 792.00 | REVIEW/REVISE SURREPLY AND COMMUNICATE ON SAME WITH TEAM |
| 5870 | MATTHEW GILL | Associate | 1/30/2018 | 0.40 | $ 198.00 | $ 79.20 | REVIEW TEAM CORRESPONDENCE REGARDING SURREPLY |
| 5871 | SCOTT HAMMACK | Counsel | 1/30/2018 | 2.10 | $ 198.00 | $ 415.80 | REVISE SUMMARY JUDGMENT SURREPLY AND RELATED DOCUMENTS; CORRESPONDENCE REGARDING SAME; CALL WITH J. GIRTON REGARDING SAME; CALL WITH J. GIRTON, L. LOVE REGARDING SAME |
| 5872 | LINDSEY R. LOVE | Associate | 1/31/2018 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH VENDORS AND DRAFT SUMMARY ON SAME FOR TEAM |
| 5873 | SCOTT HAMMACK | Counsel | 1/31/2018 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING PROPOSED ORDER FOR MOTION FOR HEARING; CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 5874 | MATTHEW GILL | Associate | 1/31/2018 | 0.20 | $ 198.00 | $ 39.60 | CORRESPOND WITH TEAM REGARDING MOTIONS TO STRIKE EXPERT REBUTTAL TESTIMONY |
| 5875 | JEREMY GIRTON | Associate | 1/31/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND REVISE PROPOSED ORDER FOR MOTION FOR ORAL ARGUMENT |
| 5876 | MATTHEW GILL | Associate | 2/1/2018 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH TEAM REGARDING MOTION TO STRIKE REBUTTAL EXPERTS BOZ AND HOLLIDAY FOR MOOTNESS |
| 5877 | MATTHEW GILL | Associate | 2/1/2018 | 2.80 | $ 198.00 | $ 554.40 | DRAFT MOTION TO STRIKE DEFENSE REBUTTAL EXPERTS BOZ AND HOLLIDAY FOR MOOTNESS |
| 5878 | JEREMY GIRTON | Associate | 2/1/2018 | 1.20 | $ 198.00 | $ 237.60 | DRAFT RESPONSE TO MOTION TO STRIKE; REVIEW AND REVISE MOTION TO STRIKE REBUTTAL EXPERTS |
| 5879 | MATTHEW GILL | Associate | 2/1/2018 | 0.60 | $ 198.00 | $ 118.80 | RESEARCH CASE LAW |
| 5880 | BRAD N. GARCIA | Counsel | 2/1/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW FILINGS |
| 5881 | SCOTT HAMMACK | Counsel | 2/1/2018 | 0.90 | $ 198.00 | $ 178.20 | REVISE MOTION TO STRIKE BOP EXPERTS; CORRESPONDENCE REGARDING SAME |
| 5882 | MATTHEW GILL | Associate | 2/1/2018 | 0.30 | $ 198.00 | $ 59.40 | WEST LAW HOTLINE RESEARCH |
| 5883 | SCOTT HAMMACK | Counsel | 2/2/2018 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING MOTION TO STRIKE BOP EXPERTS; CORRESPONDENCE REGARDING MOTION TO SEAL AND MOTION FOR RECONSIDERATION; REVISION MOTION TO STRIKE BOP EXPERTS |
| 5884 | MATTHEW GILL | Associate | 2/2/2018 | 0.40 | $ 198.00 | $ 79.20 | CORRESPOND WITH K. GROTENRATH REGARDING MOTION TO STRIKE FILING |
| 5885 | MATTHEW GILL | Associate | 2/2/2018 | 0.70 | $ 198.00 | $ 138.60 | CORRESPOND WITH TEAM REGARDING MOTION TO STRIKE FILINGS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5886 | BRAD N. GARCIA | Counsel | 2/2/2018 | 0.10 | $ 198.00 | $ 19.80 | DISCUSS FILING STRATEGY WITH J. GIRTON |
| 5887 | MATTHEW GILL | Associate | 2/2/2018 | 0.40 | $ 198.00 | $ 79.20 | DRAFT/REVISE MOTIONS AND ORDERS FOR MOTION TO STRIKE DEFENDANTS EXPERTS |
| 5888 | KIMBERLY GROTENRATH | Paralegal | 2/2/2018 | 2.30 | $ 198.00 | $ 455.40 | PREPARATION AND FILING OF MOTION TO STRIKE REBUTTAL EXPERTS |
| 5889 | JEREMY GIRTON | Associate | 2/2/2018 | 3.40 | $ 198.00 | $ 673.20 | REVIEW AND REVISE MOTION TO STRIKE; DRAFT RESPONSE TO MOTION TO SEAL |
| 5890 | LINDSEY R. LOVE | Associate | 2/2/2018 | 1.00 | $ 198.00 | $ 198.00 | REVIEW/REVISE MOTION TO STRIKE |
| 5891 | MATTHEW GILL | Associate | 2/2/2018 | 2.00 | $ 198.00 | $ 396.00 | REVISE MOTION TO STRIKE DEFENDANTS REBUTTAL EXPERT WITNESSES GIVEN MOTIONS TO STRIKE PLAINTIFFS EXPERTS |
| 5892 | MATTHEW GILL | Associate | 2/2/2018 | 0.30 | $ 198.00 | $ 59.40 | TELEPHONE CALL WITH J. GIRTON REGARDING MOTION TO STRIKE FILINGS |
| 5893 | CAROLYN APPEL | Associate | 2/5/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW AND ANALYZE MOTION TO SEAL AND STRIKE |
| 5894 | JEREMY GIRTON | Associate | 2/5/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND REVISE OPPOSITION TO MOTION TO STRIKE |
| 5895 | SCOTT HAMMACK | Counsel | 2/6/2018 | 0.40 | $ 198.00 | $ 79.20 | CALL WITH J. GIRTON REGARDING MOTION TO SEAL; CORRESPONDENCE REGARDING SAME; REVISE RESPONSE TO MOTION TO SEAL |
| 5896 | TIMOTHÉE CHARPIÉ | Paralegal | 2/6/2018 | 2.00 | $ 198.00 | $ 396.00 | PER K. GROTENRATH, UPDATE COURT CLIP FOLDER ON THE LITIGATION DRIVE |
| 5897 | KIMBERLY GROTENRATH | Paralegal | 2/6/2018 | 0.50 | $ 198.00 | $ 99.00 | PREPARATION AND FILING OF RESPONSE TO MOTION TO SEAL |
| 5898 | JEREMY GIRTON | Associate | 2/6/2018 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND REVISE MOTION TO STRIKE OPPOSITION; REVIEW AND REVISE RESPONSE TO MOTION TO SEAL |
| 5899 | MATTHEW GILL | Associate | 2/6/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW TEAM CORRESPONDENCE ON MOTIONS FILINGS INCLUDING MOTION TO STRIKE RENEWAL |
| 5900 | LINDSEY R. LOVE | Associate | 2/7/2018 | 0.30 | $ 198.00 | $ 59.40 | REVIEW CORRESPONDENCE FROM TEAM REGARDING MOTIONS TO SEAL |
| 5901 | LINDSEY R. LOVE | Associate | 2/8/2018 | 0.40 | $ 198.00 | $ 79.20 | COMMUNICATE WITH B. CARR; RESEARCH B. CARR ATTORNEYS |
| 5902 | LINDSEY R. LOVE | Associate | 2/9/2018 | 0.70 | $ 198.00 | $ 138.60 | REVIEW/ANALYZE CORRESPONDENCE FROM MUSLIM ADVOCATES; COMMUNICATE ON SAME WITH B. CARR; DRAFT CORRESPONDENCE TO TEAM ON SAME |
| 5903 | JEREMY GIRTON | Associate | 2/12/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW AND REVISE OPPOSITION TO MOTION TO STRIKE |
| 5904 | SCOTT HAMMACK | Counsel | 2/13/2018 | 0.40 | $ 198.00 | $ 79.20 | REVISE OPPOSITION TO MOTION TO STRIKE; CORRESPOND REGARDING SAME |
| 5905 | JEREMY GIRTON | Associate | 2/14/2018 | 2.00 | $ 198.00 | $ 396.00 | REVIEW AND REVISE OPPOSITION TO MOTION TO STRIKE; CONFERENCE WITH S. HAMMACK REGARDING MOTION; CONFERENCE WITH L. LOVE REGARDING MOTION |
| 5906 | SCOTT HAMMACK | Counsel | 2/14/2018 | 0.70 | $ 198.00 | $ 138.60 | REVISE OPPOSITION TO MOTION TO STRIKE; CALL WITH J. GIRTON REGARDING SAME |
| 5907 | LINDSEY R. LOVE | Associate | 2/14/2018 | 1.00 | $ 198.00 | $ 198.00 | TELECONFERENCE WITH MUSLIM ADVOCATES; DISCUSS SAME WITH TEAM; REVIEW MOTION TO STRIKE |
| 5908 | KIMBERLY GROTENRATH | Paralegal | 2/15/2018 | 1.70 | $ 198.00 | $ 336.60 | PREPARATION AND FILING OF OPPOSITION TO MOTION TO STRIKE |
| 5909 | JEREMY GIRTON | Associate | 2/15/2018 | 0.80 | $ 198.00 | $ 158.40 | REVIEW AND REVISE OPPOSITION TO MOTION TO STRIKE |
| 5910 | SCOTT HAMMACK | Counsel | 2/15/2018 | 0.30 | $ 198.00 | $ 59.40 | REVISE OPPOSITION TO MOTION TO STRIKE; CORRESPOND REGARDING SAME; CALL WITH J. GIRTON REGARDING SAME |
| 5911 | DAVID J. LEVISS | Partner | 2/15/2018 | 0.20 | $ 198.00 | $ 39.60 | REVISE OPPOSITION TO MOTION TO STRIKE PLAINTIFFS' EXPERTS |
| 5912 | LINDSEY R. LOVE | Associate | 2/21/2018 | 0.50 | $ 198.00 | $ 99.00 | COMMUNICATE WITH BRIAN CARR DRAFT SUMMARY ON SAME TO TEAM; CONFERENCE WITH S. HAMMACK REGARDING STRATEGY FOR CASE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5913 | SCOTT HAMMACK | Counsel | 2/22/2018 | 0.40 | $ 198.00 | $ 79.20 | CORRESPONDENCE REGARDING MOTION TO STRIKE BOP EXPERTS; CORRESPONDENCE REGARDING BOP SUPPLEMENTING PRODUCTION |
| 5914 | JEREMY GIRTON | Associate | 2/22/2018 | 0.30 | $ 198.00 | $ 59.40 | EMAIL CORRESPONDENCE WITH TEAM |
| 5915 | KIMBERLY GROTENRATH | Paralegal | 2/22/2018 | 0.50 | $ 198.00 | $ 99.00 | RESEARCH TRANSCRIPT CONFIDENTIALITY |
| 5916 | LINDSEY R. LOVE | Associate | 2/26/2018 | 1.00 | $ 198.00 | $ 198.00 | REVIEW DEPOSITION TRANSCRIPTS AND DISCUSS SAME WITH TEAM |
| 5917 | JOHN MCDERMOTT | Associate | 2/28/2018 | 0.30 | $ 198.00 | $ 59.40 | REDACT DEPOSITION TRANSCRIPT TO SEND TO PLAINTIFFS |
| 5918 | LINDSEY R. LOVE | Associate | 3/1/2018 | 2.50 | $ 198.00 | $ 495.00 | COMMUNICATE WITH TEAM REGARDING CLIENT CORRESPONDENCE; REVIEW DOCUMENTS TO SEND TO CLIENT; RESEARCH POTENTIAL VENDORS |
| 5919 | KIMBERLY GROTENRATH | Paralegal | 3/1/2018 | 0.60 | $ 198.00 | $ 118.80 | RESEARCH TRANSCRIPT CONFIDENTIALITY FOR L. LOVE |
| 5920 | JEREMY GIRTON | Associate | 3/2/2018 | 0.50 | $ 198.00 | $ 99.00 | CONFERENCE WITH K. GROTENRATH REGARDING CLIENT COMMUNICATIONS |
| 5921 | SCOTT HAMMACK | Counsel | 3/2/2018 | 0.10 | $ 198.00 | $ 19.80 | CORRESPONDENCE REGARDING STATUS OF BOP SUPPLEMENTAL PRODUCTION |
| 5922 | KIMBERLY GROTENRATH | Paralegal | 3/2/2018 | 1.80 | $ 198.00 | $ 356.40 | PREPARATION OF TRANSCRIPTS TO SEND TO B. CARR; PREPARATION OF CLIENT COPIES OF COURT FILINGS; CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 5923 | SCOTT HAMMACK | Counsel | 3/5/2018 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING BOP SUPPLEMENTAL DISCOVERY |
| 5924 | JEREMY GIRTON | Associate | 3/6/2018 | 1.00 | $ 198.00 | $ 198.00 | CALL WITH B. CARR |
| 5925 | SCOTT HAMMACK | Counsel | 3/6/2018 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING BOP SUPPLEMENTAL DISCOVERY |
| 5926 | BRAD N. GARCIA | Counsel | 3/6/2018 | 0.10 | $ 198.00 | $ 19.80 | CORRESPOND REGARDING CASE STRATEGY |
| 5927 | BRAD N. GARCIA | Counsel | 3/6/2018 | 1.20 | $ 198.00 | $ 237.60 | PARTICIPATE IN CONFERENCE CALL WITH B. CARR REGARDING CASE STATUS AND STRATEGY |
| 5928 | LINDSEY R. LOVE | Associate | 3/6/2018 | 2.00 | $ 198.00 | $ 396.00 | PREPARE FOR AND ATTEND CALL WITH B CARR; REVIEW CORRESPONDENCE FROM VENDORS |
| 5929 | SCOTT HAMMACK | Counsel | 3/7/2018 | 0.30 | $ 198.00 | $ 59.40 | CORRESPONDENCE REGARDING BOP SUPPLEMENTAL DISCOVERY |
| 5930 | SCOTT HAMMACK | Counsel | 3/8/2018 | 0.80 | $ 198.00 | $ 158.40 | MEETING WITH OMM TEAM TO DISCUSS BOP SUPPLEMENTAL DISCOVERY AND SUPPLEMENT TO MSJ BRIEFING; CORRESPONDENCE REGARDING SAME |
| 5931 | BRAD N. GARCIA | Counsel | 3/8/2018 | 0.60 | $ 198.00 | $ 118.80 | PARTICIPATE IN MEETING REGARDING DISCOVERY AND SETTLEMENT |
| 5932 | MEREDITH N. GARAGIOLA | Counsel | 3/8/2018 | 0.50 | $ 198.00 | $ 99.00 | PARTICIPATE IN WEEKLY TEAM MEETING |
| 5933 | LINDSEY R. LOVE | Associate | 3/8/2018 | 1.00 | $ 198.00 | $ 198.00 | PREPARE FOR AND ATTEND CALL WITH TEAM |
| 5934 | MEREDITH N. GARAGIOLA | Counsel | 3/8/2018 | 1.20 | $ 198.00 | $ 237.60 | REVIEW AND ANALYZE FILINGS |
| 5935 | JEREMY GIRTON | Associate | 3/8/2018 | 0.60 | $ 198.00 | $ 118.80 | TELEPHONE CONFERENCE WITH CARR TEAM |
| 5936 | DAVID J. LEVISS | Partner | 3/9/2018 | 0.30 | $ 198.00 | $ 59.40 | CONFERENCE WITH S. HAMMACK REGARDING MIRAMAR AND POTENTIAL SUPPLEMENT TO SUMMARY JUDGEMENT BRIEF |
| 5937 | JEREMY GIRTON | Associate | 3/9/2018 | 2.20 | $ 198.00 | $ 435.60 | DRAFT MOTION TO SUPPLEMENT |
| 5938 | SCOTT HAMMACK | Counsel | 3/9/2018 | 0.60 | $ 198.00 | $ 118.80 | REVISE MOTION TO SUPPLEMENT MSJ RECORD |
| 5939 | BRAD N. GARCIA | Counsel | 3/10/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW SUPPLEMENTAL FILING |
| 5940 | JEREMY GIRTON | Associate | 3/11/2018 | 1.00 | $ 198.00 | $ 198.00 | REVIEW AND REVISE MOTION TO SUPPLEMENT RECORD |
| 5941 | JEREMY GIRTON | Associate | 3/12/2018 | 1.40 | $ 198.00 | $ 277.20 | DRAFT MOTION TO SUPPLEMENT THE RECORD |
| 5942 | KIMBERLY GROTENRATH | Paralegal | 3/12/2018 | 3.40 | $ 198.00 | $ 673.20 | PREPARATION OF MOTION TO SUPPLEMENT SUMMARY JUDGMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5943 | LINDSEY R. LOVE | Associate | 3/12/2018 | 0.70 | $ 198.00 | $ 138.60 | REVIEW/ANALYZE CORRESPONDENCE FROM VENDORS; CORRESPOND WITH TEAM ON SAME; REVIEW MOTION TO SUPPLEMENT MOTION FOR SUMMARY JUDGMENT |
| 5944 | MEREDITH N. GARAGIOLA | Counsel | 3/12/2018 | 1.30 | $ 198.00 | $ 257.40 | REVIEW AND ANALYZE FILINGS |
| 5945 | BRAD N. GARCIA | Counsel | 3/12/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW SUPPLEMENTAL FILING |
| 5946 | SCOTT HAMMACK | Counsel | 3/12/2018 | 0.90 | $ 198.00 | $ 178.20 | REVISE MOTION TO SUPPLEMENT MSJ RECORD; CORRESPONDENCE REGARDING SAME |
| 5947 | JEREMY GIRTON | Associate | 3/13/2018 | 1.20 | $ 198.00 | $ 237.60 | FINALIZE AND FILE MOTION TO SUPPLEMENT THE RECORD |
| 5948 | KIMBERLY GROTENRATH | Paralegal | 3/13/2018 | 0.70 | $ 198.00 | $ 138.60 | PREPARATION AND FILING OF MOTION TO SUPPLEMENT SUMMARY JUDGMENT |
| 5949 | MEREDITH N. GARAGIOLA | Counsel | 3/13/2018 | 1.40 | $ 198.00 | $ 277.20 | REVIEW AND ANALYZE CORRESPONDENCE AND FILINGS |
| 5950 | BRAD N. GARCIA | Counsel | 3/13/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW SUPPLEMENTAL FILING |
| 5951 | LINDSEY R. LOVE | Associate | 3/13/2018 | 4.00 | $ 198.00 | $ 792.00 | REVISE MOTION TO SUPPLEMENT MOTION FOR SUMMARY JUDGMENT; REVIEW PROTECTIVE ORDER; REVIEW CLIENTS ADMINISTRATIVE REMEDIES; COMMUNICATE WITH TEAM ON SAME; REVIEW CORRESPONDENCE FROM VENDOR |
| 5952 | SCOTT HAMMACK | Counsel | 3/13/2018 | 0.80 | $ 198.00 | $ 158.40 | REVISE MOTION TO SUPPLEMENT MSJ RECORD; CORRESPONDENCE REGARDING SAME |
| 5953 | BRAD N. GARCIA | Counsel | 3/14/2018 | 0.50 | $ 198.00 | $ 99.00 | ASSESS DISCOVERY STRATEGY AND DISCUSS SAME WITH J. GIRTON |
| 5954 | SCOTT HAMMACK | Counsel | 3/14/2018 | 0.10 | $ 198.00 | $ 19.80 | CORRESPONDENCE REGARDING AVAILABILITY OF VENDORS |
| 5955 | JEREMY GIRTON | Associate | 3/14/2018 | 0.60 | $ 198.00 | $ 118.80 | EMAIL CORRESPONDENCE WITH TEAM REGARDING VENDOR RESEARCH |
| 5956 | LINDSEY R. LOVE | Associate | 3/14/2018 | 1.50 | $ 198.00 | $ 297.00 | REVIEW/ANALYZE CORRESPONDENCE FROM TEAM AND DISCUSS STRATEGY WITH J. GIRTON |
| 5957 | LINDSEY R. LOVE | Associate | 3/15/2018 | 0.50 | $ 198.00 | $ 99.00 | REVIEW CORRESPONDENCE FROM TEAM REGARDING STRATEGY FOR CALL WITH HALAL VENDORS; COMMUNICATE WITH TEAM ON SAME |
| 5958 | LINDSEY R. LOVE | Associate | 3/16/2018 | 0.20 | $ 198.00 | $ 39.60 | TELECONFERENCE WITH THIRD PARTY VENDOR REGARDING MEAL AVAILABILITY; DRAFT CORRESPONDENCE TO TEAM ON SAME |
| 5959 | JEREMY GIRTON | Associate | 3/19/2018 | 0.20 | $ 198.00 | $ 39.60 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL PREPARATION |
| 5960 | MATTHEW GILL | Associate | 3/19/2018 | 0.50 | $ 198.00 | $ 99.00 | CORRESPOND WITH TEAM REGARDING PRODUCTION BY BOP REGARDING VENDOR OFFERINGS |
| 5961 | LINDSEY R. LOVE | Associate | 3/20/2018 | 0.10 | $ 198.00 | $ 19.80 | TELECONFERENCE WITH THIRD PARTY VENDOR REGARDING MEAL AVAILABILITY |
| 5962 | SCOTT HAMMACK | Counsel | 3/21/2018 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING BOP SUPPLEMENTAL DISCOVERY |
| 5963 | BRAD N. GARCIA | Counsel | 3/21/2018 | 0.10 | $ 198.00 | $ 19.80 | REVIEW DOCUMENTS |
| 5964 | SCOTT HAMMACK | Counsel | 3/22/2018 | 0.20 | $ 198.00 | $ 39.60 | CORRESPONDENCE REGARDING BOP SUPPLEMENTAL DISCOVERY |
| 5965 | LINDSEY R. LOVE | Associate | 3/22/2018 | 0.70 | $ 198.00 | $ 138.60 | REVIEW CORRESPONDENCE FROM VENDORS; COMMUNICATE WITH TEAM ON STRATEGY |
| 5966 | JEREMY GIRTON | Associate | 3/22/2018 | 0.20 | $ 198.00 | $ 39.60 | REVIEW NEW BOP FILINGS AND PRODUCTION; EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME |
| 5967 | SCOTT HAMMACK | Counsel | 3/23/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING BOP SUPPLEMENTAL MSJ BRIEFING |
| 5968 | JEREMY GIRTON | Associate | 3/23/2018 | 0.40 | $ 210.00 | $ 84.00 | EMAIL CORRESPONDENCE WITH TEAM REGARDING NEW PRODUCTION |
| 5969 | LINDSEY R. LOVE | Associate | 3/23/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW BOP FILING AND DRAFT SUMMARY ON SAME; COMMUNICATE WITH TEAM REGARDING VENDOR COMMUNICATIONS |
| 5970 | MEREDITH N. GARAGIOLA | Counsel | 3/27/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW AND ANALYZE FILINGS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5971 | JEREMY GIRTON | Associate | 3/28/2018 | 3.60 | $ 210.00 | $ 756.00 | DRAFT REPLY BRIEF FOR MOTION TO SUPPLEMENT SUMMARY JUDGMENT RECORD |
| 5972 | KIMBERLY GROTENRATH | Paralegal | 3/28/2018 | 0.60 | $ 210.00 | $ 126.00 | PREPARATION OF REPLY TO MOTION TO SUPPLEMENT SUMMARY JUDGMENT |
| 5973 | BRAD N. GARCIA | Counsel | 3/28/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW DRAFT REPLY |
| 5974 | LINDSEY R. LOVE | Associate | 3/28/2018 | 0.60 | $ 210.00 | $ 126.00 | REVISE MOTION TO SUPPLEMENT AND COMMUNICATE ON SAME WITH J. GIRTON |
| 5975 | KIMBERLY GROTENRATH | Paralegal | 3/29/2018 | 1.90 | $ 210.00 | $ 399.00 | PREPARATION OF REPLY TO MOTION TO SUPPLEMENT SUMMARY JUDGMENT |
| 5976 | JEREMY GIRTON | Associate | 3/29/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW AND REVISE REPLY BRIEF AND ACCOMPANYING DECLARATION; FINALIZE FILING |
| 5977 | LINDSEY R. LOVE | Associate | 3/29/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW MOTION TO SUPPLEMENT AND COMMUNICATE ON SAME WITH TEAM |
| 5978 | SCOTT HAMMACK | Counsel | 3/29/2018 | 0.30 | $ 210.00 | $ 63.00 | REVISE SUPPLEMENTAL SUMMARY JUDGMENT BRIEFING; CORRESPONDENCE REGARDING SAME |
| 5979 | SCOTT HAMMACK | Counsel | 3/30/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING MOTION TO SUPPLEMENT MSJ RECORD |
| 5980 | MATTHEW GILL | Associate | 3/30/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH TEAM REGARDING N. HARLAND DEPOSITION BILLING |
| 5981 | JEREMY GIRTON | Associate | 3/30/2018 | 1.20 | $ 210.00 | $ 252.00 | FINALIZE REPLY BRIEF FOR FILING; COORDINATE FILING |
| 5982 | LINDSEY R. LOVE | Associate | 3/30/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW MOTION TO SUPPLEMENT AND COMMUNICATE ON SAME WITH J. GIRTON |
| 5983 | SCOTT HAMMACK | Counsel | 4/2/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING TRIAL PREPARATION TASKS AND SETTLEMENT STATUS |
| 5984 | LINDSEY R. LOVE | Associate | 4/2/2018 | 0.30 | $ 210.00 | $ 63.00 | DRAFT CORRESPONDENCE TO TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 5985 | LINDSEY R. LOVE | Associate | 4/2/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW CORRESPONDENCE FROM TEAM REGARDING UPDATES IN CASE; DISCUSS STRATEGY WITH TEAM |
| 5986 | JEREMY GIRTON | Associate | 4/2/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW LIST OF UPCOMING DEADLINES |
| 5987 | MATTHEW GILL | Associate | 4/2/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW TEAM CORRESPONDENCE REGARDING TRIAL PREPARATION AND PRE-TRIAL MOTIONS REQUIREMENTS |
| 5988 | BRAD N. GARCIA | Counsel | 4/2/2018 | 0.70 | $ 210.00 | $ 147.00 | TELEPHONE CALL WITH B. CARR; CORRESPOND REGARDING UPCOMING DEADLINES |
| 5989 | LINDSEY R. LOVE | Associate | 4/3/2018 | 1.00 | $ 210.00 | $ 210.00 | COMMUNICATE WITH TEAM REGARDING SETTLEMENT STRATEGY; REVISE TALKING POINTS ON SAME |
| 5990 | JEREMY GIRTON | Associate | 4/3/2018 | 0.40 | $ 210.00 | $ 84.00 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL PREPARATION |
| 5991 | SCOTT HAMMACK | Counsel | 4/3/2018 | 0.70 | $ 210.00 | $ 147.00 | CORRESPONDENCE REGARDING SETTLEMENT STATUS |
| 5992 | MATTHEW GILL | Associate | 4/3/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPOND WITH TEAM REGARDING MIDAMAR FOOD OFFERINGS AND CERTIFICATIONS |
| 5993 | MEREDITH N. GARAGIOLA | Counsel | 4/3/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW AND ANALYZE TRIAL ISSUES DOCUMENT AND PROVIDE ANALYSIS REGARDING SAME |
| 5994 | BRAD N. GARCIA | Counsel | 4/3/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW KEY DEADLINES AND CORRESPOND REGARDING SETTLEMENT COMMUNICATIONS |
| 5995 | SCOTT HAMMACK | Counsel | 4/4/2018 | 1.40 | $ 210.00 | $ 294.00 | CALL WITH S. WOODS REGARDING STATUS OF SETTLEMENT OFFER; CORRESPONDENCE REGARDING SAME; PREP FOR SAME |
| 5996 | JEREMY GIRTON | Associate | 4/4/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL PREPARATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5997 | BRAD N. GARCIA | Counsel | 4/4/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND REGARDING SETTLEMENT |
| 5998 | LINDSEY R. LOVE | Associate | 4/4/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW PRIOR COMMUNICATIONS REGARDING EXPERT WITNESS; DISCUSS SAME WITH M. GILL |
| 5999 | MATTHEW GILL | Associate | 4/5/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND TEAM MEETING REGARDING TRIAL PREPARATION, IDENTIFICATION OF WITNESSES FOR TRIAL |
| 6000 | KIMBERLY GROTENRATH | Paralegal | 4/5/2018 | 0.80 | $ 210.00 | $ 168.00 | ATTEND WEEKLY STATUS MEETING |
| 6001 | JEREMY GIRTON | Associate | 4/5/2018 | 1.10 | $ 210.00 | $ 231.00 | CARR TEAM MEETING |
| 6002 | CAROLYN APPEL | Associate | 4/5/2018 | 1.00 | $ 210.00 | $ 210.00 | CONFERENCE WITH OMM TEAM |
| 6003 | SCOTT HAMMACK | Counsel | 4/5/2018 | 1.50 | $ 210.00 | $ 315.00 | MEETING WITH OMM TEAM TO DISCUSS TRIAL PREPARATION TASKS; PREP FOR SAME |
| 6004 | BRAD N. GARCIA | Counsel | 4/5/2018 | 1.50 | $ 210.00 | $ 315.00 | PARTICIPATE IN TEAM MEETING; CORRESPOND REGARDING DEADLINES |
| 6005 | MEREDITH N. GARAGIOLA | Counsel | 4/5/2018 | 1.80 | $ 210.00 | $ 378.00 | PARTICIPATE IN TEAM MEETING; REVIEW AND ANALYZE TRIAL STRATEGY DOCUMENT |
| 6006 | LINDSEY R. LOVE | Associate | 4/6/2018 | 1.00 | $ 210.00 | $ 210.00 | COMMUNICATE WITH CLIENT REGARDING UPDATES IN CASE; DRAFT SUMMARY ON SAME TO TEAM; DRAFT SUMMARY OF RECENT CORRESPONDENCE FROM CLIENT |
| 6007 | BRAD N. GARCIA | Counsel | 4/6/2018 | 1.70 | $ 210.00 | $ 357.00 | DRAFT TRIAL OUTLINE |
| 6008 | MEREDITH N. GARAGIOLA | Counsel | 4/6/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW AND ANALYZE TRIAL STRATEGY MATERIALS |
| 6009 | JEREMY GIRTON | Associate | 4/6/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW AND REVISE TRIAL OUTLINE FOR B. GARCIA |
| 6010 | JEREMY GIRTON | Associate | 4/6/2018 | 0.10 | $ 210.00 | $ 21.00 | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING TRIAL PREPARATION STEPS |
| 6011 | JEREMY GIRTON | Associate | 4/9/2018 | 0.10 | $ 210.00 | $ 21.00 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL PREPARATION |
| 6012 | SCOTT HAMMACK | Counsel | 4/9/2018 | 0.80 | $ 210.00 | $ 168.00 | CORRESPONDENCE REGARDING HARTLAND DEPOSITION INVOICE; CORRESPONDENCE REGARDING TRIAL STRATEGY; REVISE OUTLINE OF PROOF |
| 6013 | DAVID J. LEVISS | Partner | 4/9/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH S. HAMMACK REGARDING PRE-TRIAL SCHEDULE |
| 6014 | MATTHEW GILL | Associate | 4/9/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPOND WITH S. HAMMACK REGARDING RESEARCH FOR EXPERT DEPOSITION FEES |
| 6015 | MATTHEW GILL | Associate | 4/9/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW RESEARCH REGARDING EXPERT FEE PAYMENT UNDER RULE 26 |
| 6016 | SCOTT HAMMACK | Counsel | 4/10/2018 | 0.50 | $ 210.00 | $ 105.00 | CALL WITH D. LEVISS REGARDING TRIAL STRATEGY |
| 6017 | MEREDITH N. GARAGIOLA | Counsel | 4/10/2018 | 1.20 | $ 210.00 | $ 252.00 | DRAFT AND REVISE PROPOSED TRIAL ISSUES |
| 6018 | KIMBERLY GROTENRATH | Paralegal | 4/10/2018 | 0.60 | $ 210.00 | $ 126.00 | RESEARCH TRIAL LOGISTICS |
| 6019 | DAVID J. LEVISS | Partner | 4/10/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW CASE MANAGEMENT PLAN AND DISCUSS PRE TRIAL CALENDAR AND TRIAL STRATEGY WITH S. HAMMACK |
| 6020 | MATTHEW GILL | Associate | 4/12/2018 | 0.50 | $ 210.00 | $ 105.00 | ATTEND CARR TEAM MEETING REGARDING PREPARATION OF TRIAL MATERIALS, MOTIONS IN LIMINE |
| 6021 | JOHN MCDERMOTT | Associate | 4/12/2018 | 1.90 | $ 210.00 | $ 399.00 | ATTEND WEEKLY CALL; REVIEW/ANALYZE ORDER OF PROOF DOCUMENT |
| 6022 | MEREDITH N. GARAGIOLA | Counsel | 4/12/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND WEEKLY TEAM MEETING; REVIEW AND ANALYZE TRIAL STRATGY DOCUMENT |
| 6023 | JEREMY GIRTON | Associate | 4/12/2018 | 0.60 | $ 210.00 | $ 126.00 | CARR TEAM MEETING |
| 6024 | CAROLYN APPEL | Associate | 4/12/2018 | 0.50 | $ 210.00 | $ 105.00 | CONFERENCE WITH OMM TEAM |
| 6025 | SCOTT HAMMACK | Counsel | 4/12/2018 | 2.30 | $ 210.00 | $ 483.00 | MEETING WITH OMM TEAM TO DISCUSS TRIAL PREP; REVIEW TRIAL OUTLINE OF PROOF; CORRESPONDENCE REGARDING SAME |
| 6026 | BRAD N. GARCIA | Counsel | 4/12/2018 | 0.50 | $ 210.00 | $ 105.00 | PARTICIPATE IN TEAM STATUS MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6027 | KIMBERLY GROTENRATH | Paralegal | 4/12/2018 | 0.70 | $ 210.00 | $ 147.00 | RESEARCH TRIAL LOGISTICS |
| 6028 | JEREMY GIRTON | Associate | 4/13/2018 | 1.50 | $ 210.00 | $ 315.00 | DRAFT LIST OF POTENTIAL MOTIONS IN LIMINE |
| 6029 | BRAD N. GARCIA | Counsel | 4/13/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW ADDITIONAL PRODUCTION |
| 6030 | LINDSEY R. LOVE | Associate | 4/13/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW/ANALYZE SUPPLEMENTAL PRODUCTION FROM BOP; DISCUSS STRATEGY WITH TEAM; REVIEW CORRESPONDENCE FROM TEAM |
| 6031 | SCOTT HAMMACK | Counsel | 4/13/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW BOP SUPPLEMENTAL PRODUCTION; CORRESPONDENCE REGARDING SAME |
| 6032 | MATTHEW GILL | Associate | 4/13/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW OUTLINE OF TRIAL PROOF OF CLAIMS |
| 6033 | DAVID J. LEVISS | Partner | 4/13/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW SUPPLEMENTAL PRODUCTIONS FROM BDP; CORRESPOND WITH OMM TEAM REGARDING SAME |
| 6034 | MEREDITH N. GARAGIOLA | Counsel | 4/16/2018 | 2.30 | $ 210.00 | $ 483.00 | CONDUCT TARGETED SEARCHING |
| 6035 | KIMBERLY GROTENRATH | Paralegal | 4/16/2018 | 1.20 | $ 210.00 | $ 252.00 | PREPARATION OF MOTION TO SUPPLEMENT MOTION FOR SUMMARY JUDGMENT; RESEARCH TRIAL LOGISTICS |
| 6036 | MEREDITH N. GARAGIOLA | Counsel | 4/17/2018 | 2.30 | $ 210.00 | $ 483.00 | DRAFT AND REVISE TRIAL PROOF ANALYSIS |
| 6037 | JEREMY GIRTON | Associate | 4/17/2018 | 3.00 | $ 210.00 | $ 630.00 | DRAFT SECOND MOTION TO SUPPLEMENT SUMMARY JUDGMENT RECORD; EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING SAME |
| 6038 | KIMBERLY GROTENRATH | Paralegal | 4/17/2018 | 1.80 | $ 210.00 | $ 378.00 | PREPARATION OF MOTION TO SUPPLEMENT MOTION FOR SUMMARY JUDGMENT; RESEARCH TRIAL LOGISTICS |
| 6039 | BRAD N. GARCIA | Counsel | 4/17/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW DOCUMENTS AND SUPPLEMENTAL FILING |
| 6040 | SCOTT HAMMACK | Counsel | 4/17/2018 | 0.70 | $ 210.00 | $ 147.00 | REVISE MOTION TO SUPPLEMENT RECORD; CORRESPONDENCE REGARDING SAME |
| 6041 | KIMBERLY GROTENRATH | Paralegal | 4/18/2018 | 0.30 | $ 210.00 | $ 63.00 | PREPARATION AND FILING OF MOTION TO SUPPLEMENT MOTION FOR SUMMARY JUDGMENT; RESEARCH TRIAL LOGISTICS |
| 6042 | JEREMY GIRTON | Associate | 4/18/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW AND REVISE SECOND MOTION TO SUPPLEMENT; COORDINATE FILING |
| 6043 | LINDSEY R. LOVE | Associate | 4/18/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW CORRESPONDENCE FROM TEAM; ORGANIZE TEAM MEETINGS; DISCUSS UPCOMING ASSIGNMENTS WITH TEAM; REVIEW FACT DEVELOPMENT DOCUMENTS |
| 6044 | SCOTT HAMMACK | Counsel | 4/18/2018 | 0.60 | $ 210.00 | $ 126.00 | REVISE MOTION TO SUPPLEMENT RECORD; CORRESPONDENCE REGARDING SAME |
| 6045 | DAVID J. LEVISS | Partner | 4/18/2018 | 0.50 | $ 210.00 | $ 105.00 | REVISE MOTION TO SUPPLEMENT SJ RECORD AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 6046 | MATTHEW GILL | Associate | 4/19/2018 | 0.60 | $ 210.00 | $ 126.00 | ATTEND TEAM MEETING REGARDING TRIAL PREPARATION, POTENTIAL MOTIONS IN LIMINE REGARDING EVIDENTIARY ISSUES |
| 6047 | MEREDITH N. GARAGIOLA | Counsel | 4/19/2018 | 2.00 | $ 210.00 | $ 420.00 | ATTEND WEEKLY MEETING; DRAFT AND REVISE TRIAL PROOF DOCUMENT |
| 6048 | JEREMY GIRTON | Associate | 4/19/2018 | 0.60 | $ 210.00 | $ 126.00 | CARR TEAM MEETING |
| 6049 | CAROLYN APPEL | Associate | 4/19/2018 | 0.60 | $ 210.00 | $ 126.00 | CONFERENCE WITH OMM TEAM REGARDING TRIAL STRATEGY |
| 6050 | SCOTT HAMMACK | Counsel | 4/19/2018 | 0.60 | $ 210.00 | $ 126.00 | MEETING WITH OMM TEAM TO DISCUSS TRIAL PREP |
| 6051 | BRAD N. GARCIA | Counsel | 4/20/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW ORDER |
| 6052 | JEREMY GIRTON | Associate | 4/20/2018 | 0.10 | $ 210.00 | $ 21.00 | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING TRIAL PREPARATION TASKS |
| 6053 | MEREDITH N. GARAGIOLA | Counsel | 4/22/2018 | 1.80 | $ 210.00 | $ 378.00 | DRAFT AND REVISE TRIAL STRATEGY MEMORANDUM |
| 6054 | KIMBERLY GROTENRATH | Paralegal | 4/23/2018 | 0.60 | $ 210.00 | $ 126.00 | PREPARATION OF PRO HAC VICE APPLICATION FOR J. GIRTON |
| 6055 | MEREDITH N. GARAGIOLA | Counsel | 4/23/2018 | 2.80 | $ 210.00 | $ 588.00 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6056 | MEREDITH N. GARAGIOLA | Counsel | 4/24/2018 | 3.20 | $ 210.00 | $ 672.00 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS |
| 6057 | SCOTT HAMMACK | Counsel | 4/26/2018 | 0.40 | $ 210.00 | $ 84.00 | CALL WITH D. LASH REGARDING TRIAL BUDGET |
| 6058 | MEREDITH N. GARAGIOLA | Counsel | 4/26/2018 | 1.80 | $ 210.00 | $ 378.00 | DRAFT AND REVISE STATEMENT OF PROOF |
| 6059 | JEREMY GIRTON | Associate | 4/26/2018 | 0.10 | $ 210.00 | $ 21.00 | EMAIL CORRESPONDENCE WITH M. GARAGIOLA REGARDING ORDER OF PROOF |
| 6060 | MEREDITH N. GARAGIOLA | Counsel | 4/27/2018 | 2.40 | $ 210.00 | $ 504.00 | DRAFT AND REVISE STATEMENT OF PROOF |
| 6061 | MEREDITH N. GARAGIOLA | Counsel | 4/29/2018 | 2.80 | $ 210.00 | $ 588.00 | DRAFT AND REVISE TRIAL STRATEGY MEMORANDUM |
| 6062 | SERGEI ZASLAVSKY | Counsel | 4/29/2018 | 2.30 | $ 210.00 | $ 483.00 | REVIEW BRIEFING AND OUTLINE TRIAL THEMES |
| 6063 | BRAD N. GARCIA | Counsel | 4/30/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH TEAM REGARDING UPCOMING PROJECTS |
| 6064 | SCOTT HAMMACK | Counsel | 4/30/2018 | 0.20 | $ 210.00 | $ 42.00 | CORR REGARDING TRIAL PREP |
| 6065 | JOHN MCDERMOTT | Associate | 4/30/2018 | 0.30 | $ 210.00 | $ 63.00 | DISCUSS ORDER OF PROOF WITH M. GARAGIOLA |
| 6066 | MEREDITH N. GARAGIOLA | Counsel | 4/30/2018 | 2.60 | $ 210.00 | $ 546.00 | DRAFT AND REVISE OUTLINE OF PROOF |
| 6067 | CAROLYN APPEL | Associate | 4/30/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW AND ANALYZE DATES FOR UPCOMING TRIAL PREPARATION |
| 6068 | SERGEI ZASLAVSKY | Counsel | 4/30/2018 | 2.30 | $ 210.00 | $ 483.00 | REVIEW BRIEFING, SCHEDULING AND WITNESS/EXHIBIT LISTS; COMMUNICATION WITH TEAM REGARDING TRIAL PREPARATION |
| 6069 | JEREMY GIRTON | Associate | 4/30/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CONFERENCE WITH M. GARAGIOLA REGARDING TRIAL PREPARATION |
| 6070 | KIMBERLY GROTENRATH | Paralegal | 4/30/2018 | 1.30 | $ 210.00 | $ 273.00 | UPDATE COURT CLIP; PREPARATION OF SUMMARY JUDGMENT BINDERS AND DAUBERT MOTIONS BINDERS FOR S. ZASLAVSKY |
| 6071 | SCOTT HAMMACK | Counsel | 5/1/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPOND REGARDING TRIAL PREP; CORRESPONDENCE REGARDING STATUS OF SETTLEMENT; CORRESPONDENCE REGARDING TRIAL BUDGET |
| 6072 | KIMBERLY GROTENRATH | Paralegal | 5/1/2018 | 1.10 | $ 210.00 | $ 231.00 | PREPARATION OF SUMMARY JUDGMENT BINDERS AND DAUBER MOTIONS BINDERS FOR S. ZASLAVSKY |
| 6073 | JOHN MCDERMOTT | Associate | 5/1/2018 | 5.80 | $ 210.00 | $ 1,218.00 | REVIEW/ANALYZE CASE RECORD AND PAST BRIEFING TO GET UP TO SPEED ON CASE RECORD IN PREPARATION FOR TRIAL; DRAFT/REVISE ORDER OF PROOF |
| 6074 | SERGEI ZASLAVSKY | Counsel | 5/1/2018 | 3.00 | $ 210.00 | $ 630.00 | REVIEW BRIEFING AND COMMUNICATE ABOUT UPCOMING WORKSTREAMS |
| 6075 | BRAD N. GARCIA | Counsel | 5/1/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW OUTLINE OF PROOF AND CORRESPOND REGARDING STRATEGY FOR TRIAL PREPARATION |
| 6076 | MATTHEW GILL | Associate | 5/2/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND TEAM MEETING REGARDING TRIAL PREPARATION, POTENTIAL MOTIONS IN LIMINE, DEFENDANTS EXHIBIT LIST DEFICIENCIES |
| 6077 | KIMBERLY GROTENRATH | Paralegal | 5/2/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND WEEKLY STATUS MEETING |
| 6078 | JOHN MCDERMOTT | Associate | 5/2/2018 | 3.80 | $ 210.00 | $ 798.00 | ATTEND WEEKLY TEAM MEETING; DISCUSS UPCOMING DEADLINES AND TASKS WITH S. ZASLAVSKY; REVIEW/ANALYZE VENDOR COMMUNICATIONS |
| 6079 | MEREDITH N. GARAGIOLA | Counsel | 5/2/2018 | 4.30 | $ 210.00 | $ 903.00 | ATTEND WEEKLY TEAM MEETING; DRAFT AND REVISE TRIAL PROOF OUTLINE; DRAFT AND REVISE TRATE DEPOSITION OUTLINE |
| 6080 | SERGEI ZASLAVSKY | Counsel | 5/2/2018 | 5.40 | $ 210.00 | $ 1,134.00 | ATTENTION TO AND COMMUNICATIONS REGARDING PRE-TRIAL DEADLINES, REVIEW AND ANALYZE M. CRENSHAW DEPOSITION AND OUTLINE M. CRENSHAW DIRECT EXAMINATION; MEET WITH TEAM REGARDING UPCOMING WORKSTREAMS |
| 6081 | JEREMY GIRTON | Associate | 5/2/2018 | 1.30 | $ 210.00 | $ 273.00 | CARR TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6082 | JEREMY GIRTON | Associate | 5/2/2018 | 0.70 | $ 210.00 | $ 147.00 | EMAIL CORRESPONDENCE WITH TEAM REGARDING PROPOSED STIPULATION AND MOTIONS IN LIMINE |
| 6083 | SCOTT HAMMACK | Counsel | 5/2/2018 | 1.80 | $ 210.00 | $ 378.00 | MEETING WITH OMM TEAM REGARDING TRIAL PREPARATION, STATUS OF SETTLEMENT; REVISE OUTLINE OF PROOF; CORRESPONDENCE REGARDING SAME; DRAFT AGENDA FOR TEAM MEETING |
| 6084 | CAROLYN APPEL | Associate | 5/2/2018 | 1.00 | $ 210.00 | $ 210.00 | OMM TEAM MEETING REGARDING FINAL EXHIBIT LIST AND TRIAL PREPARATION |
| 6085 | BRAD N. GARCIA | Counsel | 5/2/2018 | 1.50 | $ 210.00 | $ 315.00 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW RECENT FILINGS AND ORDER OF PROOF TO PREPARE FOR SAME |
| 6086 | CAROLYN APPEL | Associate | 5/2/2018 | 2.60 | $ 210.00 | $ 546.00 | REVIEW AND ANALYZE LEGAL RESEARCH REGARDING EXHIBIT LISTS |
| 6087 | LINDSEY R. LOVE | Associate | 5/2/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW TEAM CORRESPONDENCE AND PREPARE AND ATTEND TEAM MEETING |
| 6088 | SERGEI ZASLAVSKY | Counsel | 5/3/2018 | 6.00 | $ 210.00 | $ 1,260.00 | ATTENTION TO AND COMMUNICATIONS REGARDING PRE-TRIAL DEADLINES, REVIEW AND ANALYZE M. CRENSHAW DEPOSITION AND OUTLINE M. CRENSHAW DIRECT EXAMINATION |
| 6089 | SCOTT HAMMACK | Counsel | 5/3/2018 | 0.90 | $ 210.00 | $ 189.00 | CORRESPOND REGARDING TRIAL PREPARATION |
| 6090 | DAVID J. LEVISS | Partner | 5/3/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH S. HAMMACK REGARDING TRIAL STRATEGY |
| 6091 | MEREDITH N. GARAGIOLA | Counsel | 5/3/2018 | 4.20 | $ 210.00 | $ 882.00 | DRAFT AND REVISE OUTLINE OF PROOF; DRAFT AND REVISE TRATE DEPOSITION OUTLINE |
| 6092 | JEREMY GIRTON | Associate | 5/3/2018 | 1.50 | $ 210.00 | $ 315.00 | DRAFT STIPULATION OF FACTS; EMAIL CORRESPONDENCE WITH TEAM REGARDING MOTIONS IN LIMINE |
| 6093 | JOHN MCDERMOTT | Associate | 5/3/2018 | 2.70 | $ 210.00 | $ 567.00 | REVIEW/ANALYZE VENDOR COMMUNICATIONS; CORRESPOND WITH S/ ZASLAVSKY RE: VENDOR COMMS CHRON |
| 6094 | CAROLYN APPEL | Associate | 5/3/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW AND ANALYZE EXHIBIT LIST COMPREHENSIVENESS |
| 6095 | KIMBERLY GROTENRATH | Paralegal | 5/3/2018 | 0.20 | $ 210.00 | $ 42.00 | UPDATE COURT RECORDS |
| 6096 | MEREDITH N. GARAGIOLA | Counsel | 5/5/2018 | 4.30 | $ 210.00 | $ 903.00 | DRAFT AND REVISE TRIAL MATERIALS AND COMPENDIA |
| 6097 | BRAD N. GARCIA | Counsel | 5/7/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND REGARDING PROPOSED STIPULATIONS |
| 6098 | MEREDITH N. GARAGIOLA | Counsel | 5/7/2018 | 3.30 | $ 210.00 | $ 693.00 | DRAFT AND REVISE ORDER OF PROOF AND TRATE DEPOSITION OUTLINE |
| 6099 | CAROLYN APPEL | Associate | 5/7/2018 | 3.30 | $ 210.00 | $ 693.00 | REVIEW AND ANALYZE ORDER OF PROOF FOR CARR AND WILSON |
| 6100 | JEREMY GIRTON | Associate | 5/7/2018 | 0.10 | $ 210.00 | $ 21.00 | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING DRAFT STIPULATION |
| 6101 | KIMBERLY GROTENRATH | Paralegal | 5/8/2018 | 2.50 | $ 210.00 | $ 525.00 | CONFERENCE WITH CASE MANAGER FOR B. CARR TO SET UP CONFERENCE CALL; RESEARCH DOCUMENTS FOR J. MCDERMOTT REGARDING VENDOR COMMUNICATIONS; RESEARCH DEPOSITION SUMMARIES IN S.D. INDIANA; RESEARCH CRENSHAW ADMINISTRATIVE REMEDIES FOR S. ZASLAVSKY |
| 6102 | DAVID J. LEVISS | Partner | 5/8/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH S. HAMMACK REGARDING PRETRIAL WORK PLAN |
| 6103 | BRAD N. GARCIA | Counsel | 5/8/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND REGARDING MATTER STRATEGY |
| 6104 | MEREDITH N. GARAGIOLA | Counsel | 5/8/2018 | 2.70 | $ 210.00 | $ 567.00 | DRAFT AND REVISE PROOF DOCUMENT |
| 6105 | JEREMY GIRTON | Associate | 5/8/2018 | 0.40 | $ 210.00 | $ 84.00 | EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING DRAFT STIPULATION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6106 | SCOTT HAMMACK | Counsel | 5/8/2018 | 0.80 | $ 210.00 | $ 168.00 | MEETING WITH D. LEVISS REGARDING PRETRIAL STRATEGY; DRAFT TASK LIST; CORRESPONDENCE REGARDING TRIAL BUDGET; REVIEW RESEARCH REGARDING EXHIBIT LISTS; CORRESPONDENCE REGARDING SAME; REVIEW DRAFT STIPULATION |
| 6107 | JOHN MCDERMOTT | Associate | 5/8/2018 | 2.30 | $ 210.00 | $ 483.00 | REVIEW/ANALYZE VENDOR COMMUNICATION DOCUMENTS |
| 6108 | SERGEI ZASLAVSKY | Counsel | 5/8/2018 | 2.50 | $ 210.00 | $ 525.00 | REVIEW AND ANALYZE MATERIAL PERTINENT TO M. CRENSHAW AND T. KENT SECTIONS OF ORDER OF PROOF |
| 6109 | CAROLYN APPEL | Associate | 5/8/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW AND ANALYZE VAGUE OR OVERLY BROAD EXHIBIT LISTS IN MOTIONS IN LIMINE |
| 6110 | MATTHEW GILL | Associate | 5/8/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW DOCUMENTS PRODUCED REGARDING VENDOR PROCUREMENT EFFORTS AND MIDAMAR MEALS |
| 6111 | MEREDITH N. GARAGIOLA | Counsel | 5/9/2018 | 4.30 | $ 210.00 | $ 903.00 | ATTEND WEEKLY TEAM MEETING; DRAFT AND REVISE TRIAL PREP MATERIALS |
| 6112 | NABIL ANSARI | Associate | 5/9/2018 | 0.80 | $ 210.00 | $ 168.00 | COMMUNICATE WITH S. ZASLAVSKY AND R. YANG REGARDING REVIEW OF BUREAU OF PRISONS EXHIBIT LIST AND RESEARCH ON RELEVANT RFRA AND RLUIPA CASE LAW |
| 6113 | JEREMY GIRTON | Associate | 5/9/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL PREPARATION |
| 6114 | MATTHEW GILL | Associate | 5/9/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH TEAM REGARDING LEGAL CALL WITH B. CARR, AGENDA FOR TEAM MEETING INCLUDING ORDER OF PROOF |
| 6115 | MEREDITH N. GARAGIOLA | Counsel | 5/9/2018 | 3.20 | $ 210.00 | $ 672.00 | DRAFT AND REVISE TRIAL MATERIALS |
| 6116 | JEREMY GIRTON | Associate | 5/9/2018 | 0.20 | $ 210.00 | $ 42.00 | EMAIL COMMUNICATIONS WITH TEAM REGARDING TRIAL PREPARATION TASKS |
| 6117 | SCOTT HAMMACK | Counsel | 5/9/2018 | 2.30 | $ 210.00 | $ 483.00 | MEET AND CONFER CALL WITH S. WOODS REGARDING SETTLEMENT AND PRE-TRIAL DEADLINES; MEETING WITH OMM TEAM REGARDING TRIAL PREPARATION AND SETTLEMENT; REVISE TASK LIST |
| 6118 | ROGER YANG | Associate | 5/9/2018 | 0.70 | $ 210.00 | $ 147.00 | MEETING WITH S. ZASLAVSKY AND N. ANSARI REGARDING UPDATING SUMMARY JUDGMENT RESEARCH AND ORGANIZING EXHIBITIONS |
| 6119 | SERGEI ZASLAVSKY | Counsel | 5/9/2018 | 5.00 | $ 210.00 | $ 1,050.00 | MEET WITH TEAM REGARDING CASE STRATEGY AND WORKSTREAMS; COMMUNICATE WITH NEW TEAM MEMBERS REGARDING CASE BACKGROUND AND UPCOMING WORKSTREAMS; DRAFT ORDER OF PROOF AND DIRECT EXAMINATION OUTLINES |
| 6120 | JOHN MCDERMOTT | Associate | 5/9/2018 | 1.70 | $ 210.00 | $ 357.00 | REVIEW/ANALYZE VENDOR COMMS; ATTEND WEEKLY CALL |
| 6121 | CAROLYN APPEL | Associate | 5/9/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW AND ANALYZE RESEARCH REGARDING EXHIBIT LISTS IN MOTIONS IN LIMINE |
| 6122 | ROGER YANG | Associate | 5/9/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW MOTION FOR SUMMARY JUDGMENT AND OBJECTIONS TO EXHIBITIONS |
| 6123 | BRAD N. GARCIA | Counsel | 5/9/2018 | 2.00 | $ 210.00 | $ 420.00 | REVIEW OUTSTANDING TASKS AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 6124 | NABIL ANSARI | Associate | 5/9/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW PRIMER ON EVIDENTIARY OBJECTIONS TO EXHIBIT LIST |
| 6125 | DAVID J. LEVISS | Partner | 5/9/2018 | 1.00 | $ 210.00 | $ 210.00 | TEAM CALL ON PRETRIAL STRATEGY |
| 6126 | MATTHEW GILL | Associate | 5/9/2018 | 1.50 | $ 210.00 | $ 315.00 | TEAM MEETING REGARDING TRIAL STRATEGY, SETTLEMENT OFFER OF PROPOSED MENU WITH MIDAMAR MEALS |
| 6127 | JEREMY GIRTON | Associate | 5/9/2018 | 1.50 | $ 210.00 | $ 315.00 | WEEKLY CARR TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6128 | SERGEI ZASLAVSKY | Counsel | 5/10/2018 | 5.20 | $ 210.00 | $ 1,092.00 | COMMUNICATE WITH NEW TEAM MEMBERS REGARDING CASE BACKGROUND AND UPCOMING WORKSTREAMS; DRAFT ORDER OF PROOF AND DIRECT EXAMINATION OUTLINES |
| 6129 | ROGER YANG | Associate | 5/10/2018 | 1.00 | $ 210.00 | $ 210.00 | CONTINUE TO REVIEW MOTION FOR SUMMARY JUDGMENT AND OBJECTIONS TO EXHIBITIONS |
| 6130 | MEREDITH N. GARAGIOLA | Counsel | 5/10/2018 | 3.80 | $ 210.00 | $ 798.00 | DRAFT AND REVISE COMPENDIA AND TRIAL OUTLINE MATERIALS |
| 6131 | TIMOTHÉE CHARPIÉ | Paralegal | 5/10/2018 | 4.50 | $ 210.00 | $ 945.00 | PER S. ZASLAVSKY, REVIEW M. CRANSHAW AND T. KENT DEPOSITION AND DRAFT DEPOSITION COMPENDIUM REGARDING SAME |
| 6132 | ROGER YANG | Associate | 5/10/2018 | 1.60 | $ 210.00 | $ 336.00 | RESEARCH RLUIPA AND UPDATE CASELAW BETWEEN SEPTEMBER 2017 AND MAY 2018 |
| 6133 | CAROLYN APPEL | Associate | 5/10/2018 | 3.20 | $ 210.00 | $ 672.00 | REVIEW AND ANALYZE ORDER OF PROOF FOR CARR AND WILSON |
| 6134 | NABIL ANSARI | Associate | 5/10/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| 6135 | JEREMY GIRTON | Associate | 5/10/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW SUMMARY JUDGMENT BRIEFING FOR ORDER OF PROOF CITATIONS |
| 6136 | MATTHEW GILL | Associate | 5/10/2018 | 2.10 | $ 210.00 | $ 441.00 | REVISE ORDER OF PROOF DOCUMENT FOR TRIAL PREPARATION REGARDING PROCUREMENT, PREVIOUS RELIGIOUS FOOD PURCHASES FOR COMPELLING INTEREST STANDARD |
| 6137 | JEREMY GIRTON | Associate | 5/10/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CONFERENCE WITH C. APPEL REGARDING ORDER OF PROOF |
| 6138 | JEREMY GIRTON | Associate | 5/10/2018 | 0.10 | $ 210.00 | $ 21.00 | TELEPHONE CONFERENCE WITH M. GILL REGARDING ORDER OF PROOF |
| 6139 | NABIL ANSARI | Associate | 5/11/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH D. FISHER REGARDING RESEARCH ON RFRA CASE LAW |
| 6140 | SERGEI ZASLAVSKY | Counsel | 5/11/2018 | 3.80 | $ 210.00 | $ 798.00 | COMMUNICATE WITH NEW TEAM MEMBERS REGARDING CASE BACKGROUND AND UPCOMING WORKSTREAMS; DRAFT ORDER OF PROOF AND DIRECT EXAMINATION OUTLINES |
| 6141 | TIMOTHÉE CHARPIÉ | Paralegal | 5/11/2018 | 2.30 | $ 210.00 | $ 483.00 | CORRESPOND WITH COUNSELORS OF CLIENTS REGARDING UNMONITORED LEGAL CALL |
| 6142 | MATTHEW GILL | Associate | 5/11/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING B. CARR LEGAL CALL |
| 6143 | MEREDITH N. GARAGIOLA | Counsel | 5/11/2018 | 4.50 | $ 210.00 | $ 945.00 | DRAFT AND REVISE ORDER OF PROOF AND DEPOSITION OUTLINE |
| 6144 | NABIL ANSARI | Associate | 5/11/2018 | 0.30 | $ 210.00 | $ 63.00 | RESEARCH RELEVANT CASE LAW ON RFRA |
| 6145 | JEREMY GIRTON | Associate | 5/11/2018 | 0.50 | $ 210.00 | $ 105.00 | TELEPHONE CONFERENCE WITH B. CARR |
| 6146 | ROGER YANG | Associate | 5/12/2018 | 4.30 | $ 210.00 | $ 903.00 | CONTINUE TO RESEARCH RLUIPA AND UPDATE CASELAW BETWEEN SEPTEMBER 2017 AND MAY 2018 |
| 6147 | ROGER YANG | Associate | 5/13/2018 | 4.00 | $ 210.00 | $ 840.00 | CONTINUE TO RESEARCH RLUIPA AND UPDATE CASELAW BETWEEN SEPTEMBER 2017 AND MAY 2018 |
| 6148 | NABIL ANSARI | Associate | 5/13/2018 | 3.10 | $ 210.00 | $ 651.00 | RESEARCH CASE LAW ON RELIGIOUS FREEDOM AND RESTORATION ACT |
| 6149 | SCOTT HAMMACK | Counsel | 5/14/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE REGARDING TRIAL PREP; REVISE STIPULATED FACTS |
| 6150 | TIMOTHÉE CHARPIÉ | Paralegal | 5/14/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH T. KENT |
| 6151 | MEREDITH N. GARAGIOLA | Counsel | 5/14/2018 | 2.60 | $ 210.00 | $ 546.00 | DRAFT AND REVISE EXHIBIT LIST |
| 6152 | NABIL ANSARI | Associate | 5/14/2018 | 10.50 | $ 210.00 | $ 2,205.00 | RESEARCH CASE LAW ON RELIGIOUS FREEDOM AND RESTORATION ACT |
| 6153 | ROGER YANG | Associate | 5/14/2018 | 8.20 | $ 210.00 | $ 1,722.00 | RESEARCH CHANGES TO RLUIPA CASE LAW FROM SEPTEMBER 2017 TO MAY 2018 |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6154 | JOHN MCDERMOTT | Associate | 5/14/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW/ANALYZE VENDOR COMMUNICATIONS AND ATTEND CALL WITH TEAM |
| 6155 | SERGEI ZASLAVSKY | Counsel | 5/14/2018 | 6.80 | $ 210.00 | $ 1,428.00 | REVIEW AND COMMUNICATE WITH TEAM REGARDING RELEVANT CASELAW; REVIEW AND COMMUNICATE WITH TEAM REGARDING; REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS AND BRIEFING; ATTENTION TO RESEARCH ON JUDGE LAWRENCE; ANALYZE AND COMMUNICATE REGARDING POTENTIAL MOTIONS IN LIMINE |
| 6156 | JEREMY GIRTON | Associate | 5/14/2018 | 7.90 | $ 210.00 | $ 1,659.00 | REVIEW AND REVISE ORDER OF PROOF |
| 6157 | TIMOTHÉE CHARPIÉ | Paralegal | 5/14/2018 | 5.60 | $ 210.00 | $ 1,176.00 | REVIEW AUDIO FROM T. KENT DEPOSITION TRANSCRIPT FOR PURPOSES OF COMPLETING SECTIONS MAKED AS INAUDIBLE |
| 6158 | TIMOTHÉE CHARPIÉ | Paralegal | 5/14/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW BINDER REGARDING KEY CASES CITED IN MOTION FOR SUMMARY JUDGMENT |
| 6159 | TIMOTHÉE CHARPIÉ | Paralegal | 5/14/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW BINDER REGARDING RFRA AND RLULIPA CASES BEFORE JUDGE LAWRENCE |
| 6160 | BRAD N. GARCIA | Counsel | 5/14/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW OUTLINES OF PROOF |
| 6161 | JEREMY GIRTON | Associate | 5/14/2018 | 0.10 | $ 210.00 | $ 21.00 | TELEPHONE CONFERENCE WITH T. CHARPIE REGARDING TRIAL PREPARATION MATERIALS |
| 6162 | NABIL ANSARI | Associate | 5/15/2018 | 1.80 | $ 210.00 | $ 378.00 | ATTEND MEETING WITH S. HAMMACK, D. LEVISS, AND ASSOCIATES TO DISCUSS STATUS OF CASE AND ASSIGN OUTSTANDING PROJECTS |
| 6163 | JOHN MCDERMOTT | Associate | 5/15/2018 | 2.10 | $ 210.00 | $ 441.00 | ATTEND TEAM CALL |
| 6164 | MATTHEW GILL | Associate | 5/15/2018 | 1.70 | $ 210.00 | $ 357.00 | ATTEND TEAM MEETING REGARDING TRIAL PREPARATION, REVISIONS TO EXHIBIT LIST STRATEGY FOR POTENTIAL STAY OF ACTION |
| 6165 | JEREMY GIRTON | Associate | 5/15/2018 | 1.80 | $ 210.00 | $ 378.00 | CARR WEEKLY MEETING |
| 6166 | TIMOTHÉE CHARPIÉ | Paralegal | 5/15/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH T. KENT |
| 6167 | JEREMY GIRTON | Associate | 5/15/2018 | 0.30 | $ 210.00 | $ 63.00 | DRAFT AGENDA FOR WEEKLY TEAM MEETING |
| 6168 | MEREDITH N. GARAGIOLA | Counsel | 5/15/2018 | 2.80 | $ 210.00 | $ 588.00 | DRAFT AND REVISE ANALYSIS OF SECURITY WITNESSES; PARTICIPATE IN WEEKLY TEAM MEETING |
| 6169 | NABIL ANSARI | Associate | 5/15/2018 | 3.70 | $ 210.00 | $ 777.00 | DRAFT SUMMARY OF RESEARCH ON CASE LAW REGARDING RELIGIOUS FREEDOM AND RESTORATION ACT |
| 6170 | JEREMY GIRTON | Associate | 5/15/2018 | 2.90 | $ 210.00 | $ 609.00 | DRAFT TRATE DEPOSITION OUTLINE |
| 6171 | SCOTT HAMMACK | Counsel | 5/15/2018 | 2.20 | $ 210.00 | $ 462.00 | MEETING WITH OMM TEAM TO DISCUSS TRIAL PREPARATION AND SETTLEMENT STATUS; PREP FOR SAME; REVISE STIPULATED FACTS |
| 6172 | ROGER YANG | Associate | 5/15/2018 | 1.80 | $ 210.00 | $ 378.00 | MEETING WITH TEAM TO DISCUSS LITIGATION STRATEGY |
| 6173 | CAROLYN APPEL | Associate | 5/15/2018 | 1.80 | $ 210.00 | $ 378.00 | OMM TEAM MEETING |
| 6174 | BRAD N. GARCIA | Counsel | 5/15/2018 | 2.20 | $ 210.00 | $ 462.00 | PARTICIPATE IN TEAM MEETING; REVIEW ORDER OF PROOF |
| 6175 | TIMOTHÉE CHARPIÉ | Paralegal | 5/15/2018 | 3.10 | $ 210.00 | $ 651.00 | PER J. GIRTON, SEARCH CASE DOCKETS FOR B. TRATE DEPOSITION TESTIMONY |
| 6176 | NABIL ANSARI | Associate | 5/15/2018 | 1.70 | $ 210.00 | $ 357.00 | RESEARCH CASE LAW ON RELIGIOUS FREEDOM AND RESTORATION ACT |
| 6177 | ROGER YANG | Associate | 5/15/2018 | 1.10 | $ 210.00 | $ 231.00 | RESEARCH CHANGES TO RLUIPA CASE LAW FROM SEPTEMBER 2017 TO MAY 2018 |
| 6178 | CAROLYN APPEL | Associate | 5/15/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW AND ANALYZE ORDER OF PROOF FOR CARR AND WILSON |
| 6179 | JEREMY GIRTON | Associate | 5/15/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW AND REVISE OUTLINE OF PROOF |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6180 | SERGEI ZASLAVSKY | Counsel | 5/15/2018 | 7.40 | $ 210.00 | $ 1,554.00 | REVIEW, COMMENT ON, AND WORK ON ORDER OF PROOF; REVIEW AND EDIT CHART OF NEW CASES; MEET WITH TEAM REGARDING CASE STRATEGY AND WORKFLOWS; REVIEW DEPOSITION TRANSCRIPTS AND DOCUMENTS PERTAINING TO POTENTIAL MOTIONS IN LIMINE; REVIEW AND COMMUNICATE WITH TEAM REGARDING RELEVANT CASELAW |
| 6181 | NABIL ANSARI | Associate | 5/15/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW DOCUMENTS LISTED ON BUREAU OF PRISONS EXHIBIT LIST |
| 6182 | ROGER YANG | Associate | 5/15/2018 | 4.80 | $ 210.00 | $ 1,008.00 | REVIEW EXHIBITIONS FOR RELATION TO CATEGORIES PROVIDED BY BUREAU OF PRISONS |
| 6183 | MATTHEW GILL | Associate | 5/15/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW TEAM CORRESPONDENCE REGARDING REVISED ORDER OF PROOF FOR TRIAL PREPARATION |
| 6184 | DAVID J. LEVISS | Partner | 5/15/2018 | 1.60 | $ 210.00 | $ 336.00 | TEAM MEETING REGARDING PRETRIAL FILLINGS AND STRATEGY |
| 6185 | TIMOTHÉE CHARPIÉ | Paralegal | 5/15/2018 | 0.70 | $ 210.00 | $ 147.00 | UPDATE BINDER REGARDING RFRA AND RLUIPA CASES BEFORE JUDGE LAWRENCE |
| 6186 | SERGEI ZASLAVSKY | Counsel | 5/16/2018 | 6.20 | $ 210.00 | $ 1,302.00 | COMMUNICATE WITH TEAM MEMBERS TO REVIEW AND MANAGE WORKSTREAMS IN PREPARATION FOR PRETRIAL CONFERENCE DEADLINES; REVIEW AND EDIT EXHIBIT LIST; REVIEW AND EDIT FINDINGS OF FACT |
| 6187 | JEREMY GIRTON | Associate | 5/16/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL PREPARATION STEPS |
| 6188 | MATTHEW GILL | Associate | 5/16/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH OMM TEAM REGARDING TELEPHONE CALL WITH B. CARR |
| 6189 | TIMOTHÉE CHARPIÉ | Paralegal | 5/16/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH T. KENT |
| 6190 | DAVID J. LEVISS | Partner | 5/16/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING CANCELLATION OF TRATE DEPOSITION |
| 6191 | MEREDITH N. GARAGIOLA | Counsel | 5/16/2018 | 3.20 | $ 210.00 | $ 672.00 | DRAFT AND REVISE ORDER OF PROOF |
| 6192 | NABIL ANSARI | Associate | 5/16/2018 | 0.20 | $ 210.00 | $ 42.00 | DRAFT MOTION IN LIMINE |
| 6193 | JEREMY GIRTON | Associate | 5/16/2018 | 0.50 | $ 210.00 | $ 105.00 | LEGAL CALL WITH B. CARR |
| 6194 | MATTHEW GILL | Associate | 5/16/2018 | 0.70 | $ 210.00 | $ 147.00 | LITIGATION TEAM CALL WITH B. CARR REGARDING MEAL OFFERINGS |
| 6195 | CAROLYN APPEL | Associate | 5/16/2018 | 1.00 | $ 210.00 | $ 210.00 | OMM TEAM MEETING |
| 6196 | BRAD N. GARCIA | Counsel | 5/16/2018 | 1.80 | $ 210.00 | $ 378.00 | PARTICIPATE IN TELEPHONE CALL WITH CLIENT; DISCUSS MATTER STRATEGY WITH TEAM MEMBERS |
| 6197 | JEREMY GIRTON | Associate | 5/16/2018 | 1.00 | $ 210.00 | $ 210.00 | RESEARCH COURTROOM PROCEDURES AND LOCAL RULES; EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME |
| 6198 | KIMBERLY GROTENRATH | Paralegal | 5/16/2018 | 2.90 | $ 210.00 | $ 609.00 | RESEARCH TRIAL LOGISTICS; PREPARATION OF TRIAL BUDGET; RESEARCH TRIAL EXHIBITS; REVIEW VENDOR COMMUNICATIONS; UPDATE COURT CLIP |
| 6199 | ROGER YANG | Associate | 5/16/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW EXHIBITIONS FOR RELATION TO CATEGORIES PROVIDED BY BUREAU OF PRISONS |
| 6200 | JEREMY GIRTON | Associate | 5/16/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW EXHIBIT LIST FOR FINALIZATION; REVIEW DEPOSITION TRANSCRIPTS FOR ORDER OF PROOF |
| 6201 | SCOTT HAMMACK | Counsel | 5/16/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW ORDER OF PROOF; CORRESPONDENCE REGARDING TRIAL PREP; CORRESPONDENCE REGARDING STATUS OF SETTLEMENT |
| 6202 | NABIL ANSARI | Associate | 5/16/2018 | 0.20 | $ 210.00 | $ 42.00 | REVISE SUMMARY OF RESEARCH ON CASE LAW REGARDING RELIGIOUS FREEDOM AND RESTORATION ACT |
| 6203 | ROGER YANG | Associate | 5/16/2018 | 1.50 | $ 210.00 | $ 315.00 | UPDATE CHART CONTAINING RELEVANT CASE LAW ON RLUIPA AND RFRA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6204 | JEREMY GIRTON | Associate | 5/17/2018 | 0.20 | $ 210.00 | $ 42.00 | CLIENT CONFERENCE WITH M. CRENSHAW |
| 6205 | NABIL ANSARI | Associate | 5/17/2018 | 0.60 | $ 210.00 | $ 126.00 | COMMUNICATE WITH J. GIRTON REGARDING MOTION IN LIMINE |
| 6206 | JEREMY GIRTON | Associate | 5/17/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFERENCE WITH K. GROTENRATH REGARDING TRIAL LOGISTICS |
| 6207 | JEREMY GIRTON | Associate | 5/17/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFERENCE WITH N. ANSARI REGARDING MOTION IN LIMINE RESEARCH |
| 6208 | JEREMY GIRTON | Associate | 5/17/2018 | 0.10 | $ 210.00 | $ 21.00 | CONFERENCE WITH T. CHARPIE REGARDING CASE |
| 6209 | MATTHEW GILL | Associate | 5/17/2018 | 1.00 | $ 210.00 | $ 210.00 | CONFER WITH OMM LITIGATION TEAM REGARDING ASSIGNMENT OF SUBSTANTIVE AREAS FOR TRIAL PREPARATION, DEPOSITION REVIEW AND COMPENDIA |
| 6210 | SCOTT HAMMACK | Counsel | 5/17/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING TRIAL BUDGET, CORRESPONDENCE REGARDING TRIAL PREP |
| 6211 | MATTHEW GILL | Associate | 5/17/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND REGARDING ASSIGNMENT OF ORDER OF PROOF TOPICS, CALLS WITH CLIENTS REGARDING MEALS THAT SATISFY RELIGIOUS BELIEFS |
| 6212 | NABIL ANSARI | Associate | 5/17/2018 | 3.20 | $ 210.00 | $ 672.00 | DRAFT MOTION IN LIMINE |
| 6213 | SERGEI ZASLAVSKY | Counsel | 5/17/2018 | 7.00 | $ 210.00 | $ 1,470.00 | ORGANIZE AND LEAD TEAM MEETING REGARDING SUBSTANTIVE ASSIGNMENTS AND UPCOMING TASKS; LEAD CALL WITH M. CRENSHAW; LED CALL WITH T. KENT; TELECONFERENCE WITH EXPERT H. MAQBUL; COMMUNICATE WITH TEAM REGARDING CALLS; REVIEW AND EDIT EXHIBIT LIST; REVIEW AND EDIT FINDINGS OF FACT; REVIEW DEPOSITIONS AND PREPARE COMPENDIA |
| 6214 | MEREDITH N. GARAGIOLA | Counsel | 5/17/2018 | 2.70 | $ 210.00 | $ 567.00 | PARTICIPATE IN TEAM MEETING REGARDING TRIAL PREPARATION; DRAFT AND REVISE ANALYSIS OF PROCUREMENT AND SECURITY ARGUMENTS AND DEFENSES |
| 6215 | BRAD N. GARCIA | Counsel | 5/17/2018 | 1.40 | $ 210.00 | $ 294.00 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW ORDER OF PROOF |
| 6216 | KIMBERLY GROTENRATH | Paralegal | 5/17/2018 | 2.30 | $ 210.00 | $ 483.00 | RESEARCH TRIAL LOGISTICS; PREPARATION OF TRIAL BUDGET; RESEARCH SUPPLEMENTAL RESPONSES FROM DEFENDANTS; RESEARCH EXPERT PAYMENTS FROM DEPOSITIONS |
| 6217 | MATTHEW GILL | Associate | 5/17/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW/ANALYZE EXHIBIT LIST FOR FINAL INCLUSIONS AT TRIAL |
| 6218 | CAROLYN APPEL | Associate | 5/17/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW AND ANALZYE MOTIONS IN LIMINE LEGAL RESEARCH |
| 6219 | TIMOTHÉE CHARPIÉ | Paralegal | 5/17/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW DOCUMENTS REGARDING M. HOLLIDAY, E. LAWTON, AND K. STILTER DEPOSITIONS |
| 6220 | JEREMY GIRTON | Associate | 5/17/2018 | 4.70 | $ 210.00 | $ 987.00 | REVIEW EXHIBIT LIST FOR FINALIZATION; REVIEW AND REVISE ORDER OF PROOF |
| 6221 | ROGER YANG | Associate | 5/17/2018 | 1.70 | $ 210.00 | $ 357.00 | REVIEW RESEARCH REGARDING MOTION IN LIMINE |
| 6222 | NABIL ANSARI | Associate | 5/17/2018 | 0.50 | $ 210.00 | $ 105.00 | TELEPHONE CONFERENCE WITH M. CRENSHAW, J. GIRTON, AND S. ZASLAVSKY TO DISCUSS LITIGATION STATUS |
| 6223 | NABIL ANSARI | Associate | 5/17/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CONFERENCE WITH T. KENT AND S. ZASLAVSKY TO DISCUSS LITIGATION STATUS |
| 6224 | SERGEI ZASLAVSKY | Counsel | 5/18/2018 | 7.30 | $ 210.00 | $ 1,533.00 | COMMUNICATE WITH TEAM MEMBERS TO REVIEW AND MANAGE WORKSTREAMS IN PREPARATION FOR PRETRIAL CONFERENCE DEADLINES; REVIEW AND EDIT EXHIBIT LIST; REVIEW AND EDIT FINDINGS OF FACT; REVIEW DEPOSITIONS AND PREPARE COMPENDIA |
| 6225 | SCOTT HAMMACK | Counsel | 5/18/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING TRIAL BUDGET; CALL WITH K. GROTENRATH REGARDING SAME; CORRESPONDENCE REGARDING TRIAL PREP |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6226 | BRAD N. GARCIA | Counsel | 5/18/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND REGARDING CASE STATUS AND STRATEGY |
| 6227 | DAVID J. LEVISS | Partner | 5/18/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH OMM TEAM REGARDING AMENDING PLEADING TO REPLACE DEFENDANT WITH ACTING DIRECTOR OF BDP |
| 6228 | MATTHEW GILL | Associate | 5/18/2018 | 0.70 | $ 210.00 | $ 147.00 | CORRESPOND WITH TEAM REGARDING REVISIONS TO EXHIBIT LIST, FOOD LABELS, TRIAL BUDGET |
| 6229 | MEREDITH N. GARAGIOLA | Counsel | 5/18/2018 | 2.30 | $ 210.00 | $ 483.00 | DRAFT AND REVISE PROCUREMENT ANALYSIS |
| 6230 | NABIL ANSARI | Associate | 5/18/2018 | 5.10 | $ 210.00 | $ 1,071.00 | RESEARCH FEDERAL RULES REGARDING TRIAL TESTIMONY BY VIDEO CONFERENCE |
| 6231 | KIMBERLY GROTENRATH | Paralegal | 5/18/2018 | 6.60 | $ 210.00 | $ 1,386.00 | RESEARCH TRIAL LOGISTICS; PREPARATION OF TRIAL BUDGET; PREPARATION OF MOTION TO AMEND CAPTION; RESEARCH VENDOR COMMUNICATIONS; RESEARCH SUPPLEMENTAL RESPONSES FROM DEFENDANTS; TELEPHONE CONFERENCE WITH S. HAMMACK REGARDING TRIAL BUDGET |
| 6232 | CAROLYN APPEL | Associate | 5/18/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW AND ANALYZE DOJ EMAIL FOR STRATEGY FOR UPCOMING TRIAL |
| 6233 | MATTHEW GILL | Associate | 5/18/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW EXHIBIT LIST FOR TRIAL FOR INCLUSION OF FINAL MATERIALS ON VENDOR PROCUREMENT PROCESS AND MARKET OPTIONS |
| 6234 | ROGER YANG | Associate | 5/18/2018 | 2.40 | $ 210.00 | $ 504.00 | REVIEW RESEARCH REGARDING MOTION IN LIMINE |
| 6235 | TIMOTHÉE CHARPIÉ | Paralegal | 5/18/2018 | 1.50 | $ 210.00 | $ 315.00 | SEARCH RELATIVITY DATABASE FOR KEY DOCUMENTS |
| 6236 | NABIL ANSARI | Associate | 5/19/2018 | 4.70 | $ 210.00 | $ 987.00 | RESEARCH FEDERAL RULES REGARDING TRIAL TESTIMONY BY VIDEO CONFERENCE |
| 6237 | SERGEI ZASLAVSKY | Counsel | 5/19/2018 | 2.60 | $ 210.00 | $ 546.00 | REVIEW CASE DOCKET AND HISTORY TO PREPARE OUTLINE OF LITIGATION EVENTS AND BOP STEPS TO ACCOMMODATE PLAINTIFFS; REVIEW DEPOSITIONS AND PREPARE COMPENDIA; COMMUNICATE WITH TEAM REGARDING POTENTIAL CONTINUANCE |
| 6238 | SCOTT HAMMACK | Counsel | 5/20/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY AND BOP REQUEST FOR STAY |
| 6239 | DAVID J. LEVISS | Partner | 5/20/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH OMM TEAM REGARDING B. TRATE POTENTIAL TESTIMONY |
| 6240 | DAVID J. LEVISS | Partner | 5/20/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY |
| 6241 | JOHN MCDERMOTT | Associate | 5/20/2018 | 1.10 | $ 210.00 | $ 231.00 | DRAFT/REVISE VENDOR COMMS INDEX |
| 6242 | SERGEI ZASLAVSKY | Counsel | 5/20/2018 | 3.10 | $ 210.00 | $ 651.00 | REVIEW CASE DOCKET AND HISTORY TO PREPARE OUTLINE OF LITIGATION EVENTS AND BOP STEPS TO ACCOMMODATE PLAINTIFFS; REVIEW DEPOSITIONS AND PREPARE COMPENDIA; COMMUNICATE WITH TEAM REGARDING POTENTIAL CONTINUANCE |
| 6243 | MATTHEW GILL | Associate | 5/20/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW TEAM CORRESPONDENCE REGARDING MIDMAR MEALS STIPULATION, STAY OF TRIAL DATE |
| 6244 | KIMBERLY GROTENRATH | Paralegal | 5/21/2018 | 3.40 | $ 210.00 | $ 714.00 | COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR; RESEARCH BOP RFIS AND RFQS; RESEARCH DISCOVERY FROM BOP AND PRODUCTION DOCUMENTS; RESEARCH VENDOR COMMUNICATIONS |
| 6245 | JEREMY GIRTON | Associate | 5/21/2018 | 0.60 | $ 210.00 | $ 126.00 | CONFERENCE WITH B. GARCIA REGARDING STAY STRATEGY; EMAIL CORRESPONDENCE WITH S. HAMMACK REGARDING SAME |
| 6246 | SCOTT HAMMACK | Counsel | 5/21/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING STATUS OF SETTLEMENT AND BOP REQUEST FOR STAY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6247 | TIMOTHÉE CHARPIÉ | Paralegal | 5/21/2018 | 0.20 $ | 210.00 $ | 42.00 | CORRESPOND WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH J. WILSON |
| 6248 | MATTHEW GILL | Associate | 5/21/2018 | 0.50 $ | 210.00 $ | 105.00 | CORRESPOND WITH TEAM REGARDING TRIAL STAY, CONTACTING MIDAMAR REGARDING USDA APPROVAL FOR MEALS |
| 6249 | BRAD N. GARCIA | Counsel | 5/21/2018 | 0.60 $ | 210.00 $ | 126.00 | DISCUSS MATTER WITH J. GIRTON; REVIEW CORRESPONDENCE |
| 6250 | MEREDITH N. GARAGIOLA | Counsel | 5/21/2018 | 2.70 $ | 210.00 $ | 567.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6251 | NABIL ANSARI | Associate | 5/21/2018 | 3.80 $ | 210.00 $ | 798.00 | DRAFT MOTION IN LIMINE TO EXCLUDE EVIDENCE OF NON-PLAINTIFFS' RELIGIOUS BELIEFS |
| 6252 | JOHN MCDERMOTT | Associate | 5/21/2018 | 0.30 $ | 210.00 $ | 63.00 | DRAFT/REVISE VENDOR COMMS CHRON |
| 6253 | NABIL ANSARI | Associate | 5/21/2018 | 0.30 $ | 210.00 $ | 63.00 | EMAIL CORRESPONDENCE WITH S. HAMMACK AND OTHERS REGARDING COMMUNICATIONS WITH BUREAU OF PRISONS |
| 6254 | TIMOTHÉE CHARPIÉ | Paralegal | 5/21/2018 | 2.70 $ | 210.00 $ | 567.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING H. CHAUDHRY DEPOSITION |
| 6255 | CAROLYN APPEL | Associate | 5/21/2018 | 0.20 $ | 210.00 $ | 42.00 | REVIEW/ANALYZE CARR DEPOSITION |
| 6256 | JEREMY GIRTON | Associate | 5/21/2018 | 2.80 $ | 210.00 $ | 588.00 | REVIEW AND REVISE EXHIBIT LIST AND ORDER OF PROOF |
| 6257 | MATTHEW GILL | Associate | 5/21/2018 | 0.70 $ | 210.00 $ | 147.00 | REVISE EXHIBIT LIST TO IDENTIFY KEY DOCUMENTS FOR ORDER OF PROOF |
| 6258 | SERGEI ZASLAVSKY | Counsel | 5/21/2018 | 5.60 $ | 210.00 $ | 1,176.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF; REVIEW AND ANALYZE BOP COMMUNICATIONS WITH VENDORS; COMMUNICATE WITH TEAM REGARDING ONGOING WORKSTREAMS; RESEARCH AND DRAFT TALKING POINTS FOR STATUS CONFERENCE+K6734 |
| 6259 | SCOTT HAMMACK | Counsel | 5/22/2018 | 0.70 $ | 210.00 $ | 147.00 | CORRESPONDENCE REGARDING STATUS OF SETTLEMENT AND BOP REQUEST FOR STAY; CORRESPONDENCE REGARDING POTENTIAL NEW VENDOR |
| 6260 | TIMOTHÉE CHARPIÉ | Paralegal | 5/22/2018 | 0.30 $ | 210.00 $ | 63.00 | CORRESPOND WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH J. WILSON |
| 6261 | DAVID J. LEVISS | Partner | 5/22/2018 | 0.50 $ | 210.00 $ | 105.00 | CORRESPOND WITH OMM TEAM REGARDING OUTREACH TO MITAMAR REGARDING STATUS OF USDA APPROVAL; CORRESPOND WITH TEAM REGARDING POTENTIAL SETTLEMENT STRATEGY |
| 6262 | MATTHEW GILL | Associate | 5/22/2018 | 0.60 $ | 210.00 $ | 126.00 | CORRESPOND WITH TEAM REGARDING HAND SLAUGHTERED CHICKEN AVAILABILITY FOR MIDAMAR FOODS, SETTLEMENT OFFERS |
| 6263 | MEREDITH N. GARAGIOLA | Counsel | 5/22/2018 | 3.10 $ | 210.00 $ | 651.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6264 | NABIL ANSARI | Associate | 5/22/2018 | 2.70 $ | 210.00 $ | 567.00 | DRAFT MOTION IN LIMINE TO EXCLUDE EVIDENCE OF NON-PLAINTIFFS' RELIGIOUS BELIEFS |
| 6265 | KIMBERLY GROTENRATH | Paralegal | 5/22/2018 | 6.10 $ | 210.00 $ | 1,281.00 | RESEARCH DISCOVERY DOCUMENTS, EXPERT COSTS, AND VENDOR COMMUNICATIONS; COMMUNICATE WITH CLIENT CONTACTS FOR B. CARR |
| 6266 | ROGER YANG | Associate | 5/22/2018 | 1.50 $ | 210.00 $ | 315.00 | RESEARCH MOTION IN LIMINE |
| 6267 | BRAD N. GARCIA | Counsel | 5/22/2018 | 0.20 $ | 210.00 $ | 42.00 | REVIEW CORRESPONDENCE |
| 6268 | LINDSEY R. LOVE | Associate | 5/22/2018 | 4.50 $ | 210.00 $ | 945.00 | REVIEW CORRESPONDENCE FROM TEAM; REVIEW EXHIBIT LIST; REVIEW OUTLINE OF PROOF AND REVISE SAME |
| 6269 | JEREMY GIRTON | Associate | 5/22/2018 | 2.90 $ | 210.00 $ | 609.00 | REVIEW EXHIBIT LIST AND REVISE ORDER OF PROOF |
| 6270 | TIMOTHÉE CHARPIÉ | Paralegal | 5/22/2018 | 5.50 $ | 210.00 $ | 1,155.00 | REVIEW RELATIVITY DOCUMENTS REGARDING EMAIL COMMUNICATION FROM VENDORS |
| 6271 | MATTHEW GILL | Associate | 5/22/2018 | 0.20 $ | 210.00 $ | 42.00 | TELEPHONE CALL WITH K. VOGEL AT MIDAMAR FOODS REGARDING POTENTIAL HALAL MEALS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6272 | JEREMY GIRTON | Associate | 5/22/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CONFERENCE WITH S. ZASLAVSKY REGARDING VENDOR COMMUNICATIONS |
| 6273 | SERGEI ZASLAVSKY | Counsel | 5/22/2018 | 6.10 | $ 210.00 | $ 1,281.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF; REVIEW AND ANALYZE BOP COMMUNICATIONS AND SUPPLEMENT ORDER OF PROOF ACCORDINGLY; COMMUNICATE WITH TEAM REGARDING ONGOING WORKSTREAMS; COMMUNICATE WITH CERTIFIERS AND VENDORS |
| 6274 | MATTHEW GILL | Associate | 5/23/2018 | 1.70 | $ 210.00 | $ 357.00 | ATTEND CARR TEAM MEETING REGARDING STRATEGY FOR TRIAL |
| 6275 | KIMBERLY GROTENRATH | Paralegal | 5/23/2018 | 2.00 | $ 210.00 | $ 420.00 | ATTEND STATUS HEARING; RESEARCH VENDOR COMMUNICATIONS AND BOP SOLICITATIONS; REVIEW ORDER TO VACATE TRIAL DATE |
| 6276 | SCOTT HAMMACK | Counsel | 5/23/2018 | 3.40 | $ 210.00 | $ 714.00 | CALL WITH S. WOODS REGARDING REQUEST FOR STAY, STATUS OF SETTLEMENT; PREP FOR SAME; CALL WITH S. ZASLAVSKI, N. ANSARIA, J. GIRTON REGARDING SAME; MEETING WITH OMM TEAM REGARDING TRIAL PREPARATION AND STATUS OF SETTLEMENT |
| 6277 | JEREMY GIRTON | Associate | 5/23/2018 | 2.20 | $ 210.00 | $ 462.00 | CARR TEAM MEETING; REVIEW AND REVISE ORDER OF PROOF |
| 6278 | NABIL ANSARI | Associate | 5/23/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH S. HAMMACK AND OTHERS REGARDING CONFERENCE WITH DEFENDANTS |
| 6279 | NABIL ANSARI | Associate | 5/23/2018 | 0.50 | $ 210.00 | $ 105.00 | CONFERENCE WITH B. CARR AND OTHERS REGARDING STATUS OF LITIGATION |
| 6280 | NABIL ANSARI | Associate | 5/23/2018 | 1.40 | $ 210.00 | $ 294.00 | CONFERENCE WITH S. HAMMACK AND OTHERS REGARDING STATUS OF LITIGATION |
| 6281 | DAVID J. LEVISS | Partner | 5/23/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH OMM TEAM REGARDING PRETRIAL STRATEGY REVISED TRIAL SCHEDULE AND SETTLEMENT OPTIONS |
| 6282 | MATTHEW GILL | Associate | 5/23/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPOND WITH LITIGATION TEAM REGARDING TRIAL STRATEGY, POTENTIAL MOTIONS IN LIMINE |
| 6283 | MEREDITH N. GARAGIOLA | Counsel | 5/23/2018 | 3.40 | $ 210.00 | $ 714.00 | DRAFT AND REVISE DEPOSITION COMPENDIUM |
| 6284 | ROGER YANG | Associate | 5/23/2018 | 2.20 | $ 210.00 | $ 462.00 | MEETING WITH OMM TEAM REGARDING STATUS OF LITIGATION |
| 6285 | CAROLYN APPEL | Associate | 5/23/2018 | 1.70 | $ 210.00 | $ 357.00 | OMM TEAM MEETING REGARING TRIAL PREPARATION AND MOTIONS IN LIMINE |
| 6286 | BRAD N. GARCIA | Counsel | 5/23/2018 | 1.40 | $ 210.00 | $ 294.00 | PARTICIPATE IN TEAM STATUS MEETING AND REVIEW CORRESPONDENCE |
| 6287 | SERGEI ZASLAVSKY | Counsel | 5/23/2018 | 5.50 | $ 210.00 | $ 1,155.00 | PREPARE FOR AND TELECONFERENCE WITH B. CARR; COMMUNICATE WITH CERTIFIERS; PREPARE FOR AND PARTICIPATE IN TEAM STATUS AND STRATEGY MEETING; COMMUNICATE WITH TEAM REGARDING SETTLEMENT STRATEGY |
| 6288 | ROGER YANG | Associate | 5/23/2018 | 4.20 | $ 210.00 | $ 882.00 | RESEARCH MOTION IN LIMINE |
| 6289 | NABIL ANSARI | Associate | 5/23/2018 | 1.10 | $ 210.00 | $ 231.00 | RESEARCH MOTION IN LIMINE |
| 6290 | LINDSEY R. LOVE | Associate | 5/23/2018 | 4.70 | $ 210.00 | $ 987.00 | REVIEW EXHIBIT LIST; REVIEW CORRESPONDENCE FROM TEAM; PREPARE FOR AND ATTEND TEAM MEETING; REVIEW ORDER FROM COURT; DISCUSS SAME WITH TEAM |
| 6291 | TIMOTHÉE CHARPIÉ | Paralegal | 5/23/2018 | 1.80 | $ 210.00 | $ 378.00 | TEAM MEETING |
| 6292 | MATTHEW GILL | Associate | 5/23/2018 | 0.70 | $ 210.00 | $ 147.00 | TELEPHONE CALL WITH B. CARR REGARDING SETTLEMENT OFFER, MEALS FOR BOP PRISONERS |
| 6293 | JEREMY GIRTON | Associate | 5/23/2018 | 0.60 | $ 210.00 | $ 126.00 | TELEPHONE CONFERENCE WITH B. CARR REGARDING STAY STRATEGY |
| 6294 | CAROLYN APPEL | Associate | 5/24/2018 | 0.40 | $ 210.00 | $ 84.00 | CALL WITH J. WILSON |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6295 | MATTHEW GILL | Associate | 5/24/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH N. HARTLAND REGARDING TESTIMONY AT TRIAL, VACATING TRIAL DATE |
| 6296 | MATTHEW GILL | Associate | 5/24/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING HALAL MEALS OFFERED BY MIDAMAR, POTENTIAL SETTLEMENT OPTIONS, DEPOSITION COMPENDIA DRAFTING |
| 6297 | MEREDITH N. GARAGIOLA | Counsel | 5/24/2018 | 1.60 | $ 210.00 | $ 336.00 | DRAFT AND REVISE DEPOSITION COMPENDIUM |
| 6298 | MEREDITH N. GARAGIOLA | Counsel | 5/24/2018 | 1.80 | $ 210.00 | $ 378.00 | DRAFT AND REVISE BURDEN OF PROOF ANALYSIS |
| 6299 | TIMOTHÉE CHARPIÉ | Paralegal | 5/24/2018 | 5.00 | $ 210.00 | $ 1,050.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING H. KUGLER AND E. LAWTON DEPOSITIONS |
| 6300 | SERGEI ZASLAVSKY | Counsel | 5/24/2018 | 4.80 | $ 210.00 | $ 1,008.00 | PREPARE FOR AND TELECONFERENCE WITH J. WILSON; WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF |
| 6301 | NABIL ANSARI | Associate | 5/24/2018 | 3.20 | $ 210.00 | $ 672.00 | RESEARCH MOTION IN LIMINE |
| 6302 | JEREMY GIRTON | Associate | 5/24/2018 | 4.50 | $ 210.00 | $ 945.00 | REVIEW AND REVISE EXHIBIT LIST AND ORDER OF PROOF |
| 6303 | LINDSEY R. LOVE | Associate | 5/24/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW CORRESPONDENCE FROM TEAM; RESEARCH CERTIFIERS; REVIEW CORRESPONDENCE FROM CLIENTS |
| 6304 | MATTHEW GILL | Associate | 5/24/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW DEPOSITION TRANSCRIPT OF R. CECIL TO COMPILE DEPOSITION COMPENDIA TOPICS |
| 6305 | MATTHEW GILL | Associate | 5/24/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW DOCUMENTS INCLUDING POTENTIAL EXHIBITS, RECEIPTS FOR FACILITY PURCHASES |
| 6306 | MATTHEW GILL | Associate | 5/24/2018 | 1.10 | $ 210.00 | $ 231.00 | REVISE EXHIBIT LIST REGARDING DOCUMENTS FOR TRIAL |
| 6307 | MATTHEW GILL | Associate | 5/24/2018 | 0.70 | $ 210.00 | $ 147.00 | REVISE ORDER OF PROOF TO INCLUDE NECESSARY TRIAL EXHIBITS |
| 6308 | MATTHEW GILL | Associate | 5/25/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH OMM TEAM REGARDING CREATION OF DEPOSITION COMPENDIA FOR POTENTIAL TRIAL WITNESSES |
| 6309 | ROGER YANG | Associate | 5/25/2018 | 2.40 | $ 210.00 | $ 504.00 | DRAFT OUTLINE OF RESEARCH FOR MOTION IN LIMINE |
| 6310 | TIMOTHÉE CHARPIÉ | Paralegal | 5/25/2018 | 3.50 | $ 210.00 | $ 735.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING R. DOBROSKI DEPOSITION |
| 6311 | NABIL ANSARI | Associate | 5/25/2018 | 1.80 | $ 210.00 | $ 378.00 | RESEARCH MOTION IN LIMINE |
| 6312 | JEREMY GIRTON | Associate | 5/25/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW AND REVISE EXHIBIT LIST AND ORDER OF PROOF |
| 6313 | MATTHEW GILL | Associate | 5/25/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW TRANSCRIPT OF J. LANGFORD REGARDING DEPOSITION COMPENDIA FOR TRIAL PREPARATION |
| 6314 | SERGEI ZASLAVSKY | Counsel | 5/25/2018 | 4.80 | $ 210.00 | $ 1,008.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF; WORK ON SUMMER RESEARCH ASSIGNMENTS; COMMUNICATE WITH TEAM REGARDING ONGOING WORKFLOWS |
| 6315 | NABIL ANSARI | Associate | 5/26/2018 | 3.90 | $ 210.00 | $ 819.00 | RESEARCH MOTION IN LIMINE |
| 6316 | SERGEI ZASLAVSKY | Counsel | 5/26/2018 | 1.00 | $ 210.00 | $ 210.00 | WORK ON DEPOSITION COMPENDIA |
| 6317 | NABIL ANSARI | Associate | 5/27/2018 | 4.10 | $ 210.00 | $ 861.00 | RESEARCH MOTION IN LIMINE |
| 6318 | SERGEI ZASLAVSKY | Counsel | 5/27/2018 | 1.40 | $ 210.00 | $ 294.00 | WORK ON DEPOSITION COMPENDIA |
| 6319 | MEREDITH N. GARAGIOLA | Counsel | 5/28/2018 | 2.30 | $ 210.00 | $ 483.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6320 | SERGEI ZASLAVSKY | Counsel | 5/28/2018 | 0.50 | $ 210.00 | $ 105.00 | WORK ON DEPOSITION COMPENDIA |
| 6321 | MATTHEW GILL | Associate | 5/29/2018 | 0.60 | $ 210.00 | $ 126.00 | ATTEND CARR TEAM MEETING REGARDING SETTLEMENT NEGOTIATIONS, OUTSTANDING TRIAL PREPARATION TASKS |
| 6322 | MEREDITH N. GARAGIOLA | Counsel | 5/29/2018 | 2.80 | $ 210.00 | $ 588.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6323 | JEREMY GIRTON | Associate | 5/29/2018 | 6.60 | $ 210.00 | $ 1,386.00 | DRAFT VENDOR COMMUNICATION INDEX |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6324 | TIMOTHÉE CHARPIÉ | Paralegal | 5/29/2018 | 2.10 | $ 210.00 | $ 441.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING K. STILTNER DEPOSITION |
| 6325 | TIMOTHÉE CHARPIÉ | Paralegal | 5/29/2018 | 2.00 | $ 210.00 | $ 420.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING R. DOBROSKI DEPOSITION |
| 6326 | NABIL ANSARI | Associate | 5/29/2018 | 5.60 | $ 210.00 | $ 1,176.00 | RESEARCH MOTION IN LIMINE |
| 6327 | MATTHEW GILL | Associate | 5/29/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW DEPOSITION EXHIBITS TO PREPARE DEPOSITION COMPENDIA OF M. CASTLE |
| 6328 | MATTHEW GILL | Associate | 5/29/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW R. CASTLE DEPOSITION TRANSCRIPT |
| 6329 | MATTHEW GILL | Associate | 5/29/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW R. CECIL TRANSCRIPT |
| 6330 | MATTHEW GILL | Associate | 5/29/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW TEAM CORRESPONDENCE REGARDING COMPENDIA, MOTIONS IN LIMINE |
| 6331 | SERGEI ZASLAVSKY | Counsel | 5/29/2018 | 4.00 | $ 210.00 | $ 840.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF |
| 6332 | DAVID J. LEVISS | Partner | 5/30/2018 | 0.50 | $ 210.00 | $ 105.00 | ATTEND OMM TEAM WEEKLY MEETING AND REVIEW TRIAL BUDGET PLAN |
| 6333 | KIMBERLY GROTENRATH | Paralegal | 5/30/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND WEEKLY MEETING |
| 6334 | JEREMY GIRTON | Associate | 5/30/2018 | 1.00 | $ 210.00 | $ 210.00 | CARR TEAM MEETING |
| 6335 | NABIL ANSARI | Associate | 5/30/2018 | 0.60 | $ 210.00 | $ 126.00 | COMMUNICATE WITH S. HAMMACK AND OTHERS ON STATUS OF THE CASE |
| 6336 | MEREDITH N. GARAGIOLA | Counsel | 5/30/2018 | 1.60 | $ 210.00 | $ 336.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6337 | MATTHEW GILL | Associate | 5/30/2018 | 1.30 | $ 210.00 | $ 273.00 | DRAFT DEPOSITION COMPENDIUM FOR J. LANGFORD |
| 6338 | JEREMY GIRTON | Associate | 5/30/2018 | 6.80 | $ 210.00 | $ 1,428.00 | DRAFT VENDOR COMMUNICATION INDEX; REVIEW AND REVISE EXHIBIT LIST |
| 6339 | ROGER YANG | Associate | 5/30/2018 | 0.50 | $ 210.00 | $ 105.00 | MEETING WITH CARR TEAM TO DISCUSS LITIGATION STRATEGY |
| 6340 | SCOTT HAMMACK | Counsel | 5/30/2018 | 0.90 | $ 210.00 | $ 189.00 | MEETING WITH OMM TEAM REGARDING TRIAL PREP AND SETTLEMENT STATUS; PREPARE AGENDA FOR SAME; CORRESPONDENCE REGARDING SCHEDULING CALL TO DISCUSS SETTLEMENT |
| 6341 | CAROLYN APPEL | Associate | 5/30/2018 | 0.50 | $ 210.00 | $ 105.00 | OMM TEAM MEETING |
| 6342 | TIMOTHÉE CHARPIÉ | Paralegal | 5/30/2018 | 3.50 | $ 210.00 | $ 735.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING J. LANGFORD DEPOSITION |
| 6343 | TIMOTHÉE CHARPIÉ | Paralegal | 5/30/2018 | 2.50 | $ 210.00 | $ 525.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING K. STILTNER DEPOSITION |
| 6344 | LINDSEY R. LOVE | Associate | 5/30/2018 | 1.00 | $ 210.00 | $ 210.00 | PREPARE FOR AND ATTEND CARR MEETING |
| 6345 | NABIL ANSARI | Associate | 5/30/2018 | 1.60 | $ 210.00 | $ 336.00 | RESEARCH MOTION IN LIMINE |
| 6346 | CAROLYN APPEL | Associate | 5/30/2018 | 1.70 | $ 210.00 | $ 357.00 | REVIEW AND ANALYZE CARR DEPOSITION |
| 6347 | MATTHEW GILL | Associate | 5/30/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW DEPOSITION TRANSCRIPT OF J. LANGFORD |
| 6348 | MATTHEW GILL | Associate | 5/30/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW M. CASTLE TRANSCRIPT COMPENDIUM TO COMPLETE TESTIMONY EXCERPTS |
| 6349 | TIMOTHÉE CHARPIÉ | Paralegal | 5/30/2018 | 0.50 | $ 210.00 | $ 105.00 | TEAM MEETING |
| 6350 | SERGEI ZASLAVSKY | Counsel | 5/30/2018 | 3.30 | $ 210.00 | $ 693.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF; PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND COMMENT ON OUTLINE OF A MOTION IN LIMINE; REVIEW VENDOR COMMUNICATION CHART |
| 6351 | MATTHEW GILL | Associate | 5/31/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH T. CHARPIE REGARDING DEPOSITION COMPENDIA FOR TRIAL PREPARATION |
| 6352 | MATTHEW GILL | Associate | 5/31/2018 | 0.60 | $ 210.00 | $ 126.00 | FINALIZE DEPOSITION COMPENDIUM FOR R. CECIL |
| 6353 | TIMOTHÉE CHARPIÉ | Paralegal | 5/31/2018 | 1.50 | $ 210.00 | $ 315.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING J. LANGFORD DEPOSITION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6354 | TIMOTHÉE CHARPIÉ | Paralegal | 5/31/2018 | 3.40 | $ 210.00 | $ 714.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING R. CECIL DEPOSITION |
| 6355 | MATTHEW GILL | Associate | 5/31/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW DEPOSITION TRANSCRIPT OF M. BODINE |
| 6356 | LINDSEY R. LOVE | Associate | 5/31/2018 | 2.50 | $ 210.00 | $ 525.00 | REVIEW EXHIBIT LIST; REVIEW OUTSTANDING TASKS; COMMUNICATE WITH TEAM ON UPCOMING TASKS |
| 6357 | MATTHEW GILL | Associate | 5/31/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW TEAM CORRESPONDENCE INCLUDING MOTIONS IN LIMINE CHART, VENDOR COMMUNICATIONS TIMELINES AND BOP RESPONSES, COMPLETION OF TRIAL PREPARATION PROJECTS |
| 6358 | MATTHEW GILL | Associate | 5/31/2018 | 1.40 | $ 210.00 | $ 294.00 | REVISE DEPOSITION COMPENDIUM OF M. CASTLE |
| 6359 | SERGEI ZASLAVSKY | Counsel | 5/31/2018 | 2.30 | $ 210.00 | $ 483.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF |
| 6360 | MATTHEW GILL | Associate | 6/1/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH TEAM REGARDING ASSIGNMENTS FOR SUMMER ASSOCIATES INCLUDING RFRA K6841RESEARCH |
| 6361 | MATTHEW GILL | Associate | 6/1/2018 | 1.10 | $ 210.00 | $ 231.00 | DRAFT COMPENDIUM FOR N. HARTLAND DEPOSITION PREPARATION |
| 6362 | MATTHEW GILL | Associate | 6/1/2018 | 0.60 | $ 210.00 | $ 126.00 | DRAFT COMPENDIUM OF M. BODINE REGARDING |
| 6363 | KIMBERLY GROTENRATH | Paralegal | 6/1/2018 | 0.60 | $ 210.00 | $ 126.00 | PREPARATION OF LETTERS TO CLIENTS INFORMING THEM OF ORDER TO VACATE TRIAL DATE |
| 6364 | MEREDITH N. GARAGIOLA | Counsel | 6/1/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW AND ANALYZE FILINGS AND CORRESPONDENCE RE VENDORS |
| 6365 | JEREMY GIRTON | Associate | 6/1/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW COMMUNICATIONS WITH CLIENTS REGARDING STAY |
| 6366 | MATTHEW GILL | Associate | 6/1/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW DEPOSITION TRANSCRIPT OF M. BODINE |
| 6367 | MATTHEW GILL | Associate | 6/1/2018 | 1.40 | $ 210.00 | $ 294.00 | REVIEW TRANSCRIPT OF N. HARTLAND |
| 6368 | SCOTT HAMMACK | Counsel | 6/1/2018 | 0.20 | $ 210.00 | $ 42.00 | REVISE LETTER TO CLIENTS REGARDING STAY; CORRESPONDENCE REGARDING SCHEDULING CALL TO DISCUSS SETTLEMENT |
| 6369 | SERGEI ZASLAVSKY | Counsel | 6/1/2018 | 1.90 | $ 210.00 | $ 399.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF |
| 6370 | SCOTT HAMMACK | Counsel | 6/4/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING SETTLEMENT |
| 6371 | MEREDITH N. GARAGIOLA | Counsel | 6/4/2018 | 1.80 | $ 210.00 | $ 378.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6372 | JEREMY GIRTON | Associate | 6/4/2018 | 0.10 | $ 210.00 | $ 21.00 | EMAIL CORRESPONDENCE WITH TEAM |
| 6373 | MATTHEW GILL | Associate | 6/4/2018 | 1.80 | $ 210.00 | $ 378.00 | FINALIZE BODINE AND HARTLAND COMPENDIA |
| 6374 | TIMOTHÉE CHARPIÉ | Paralegal | 6/4/2018 | 0.70 | $ 210.00 | $ 147.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING M. HOLLIDAY DEPOSITION |
| 6375 | KIMBERLY GROTENRATH | Paralegal | 6/4/2018 | 1.30 | $ 210.00 | $ 273.00 | PREPARATION AND SEND OUT LETTERS TO CLIENTS INFORMING THEM OF ORDER TO VACATE TRIAL DATE |
| 6376 | MATTHEW GILL | Associate | 6/4/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW BODINE AND HARTLAND DEPOSITION TRANSCRIPTS |
| 6377 | MATTHEW GILL | Associate | 6/4/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW VENDOR CORRESPONDENCE BETWEEN BOP AND AVAILABLE HALAL VENDORS |
| 6378 | SCOTT HAMMACK | Counsel | 6/5/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING CALL FROM JUDGE DINSMORE |
| 6379 | MATTHEW GILL | Associate | 6/5/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING MIDAMAR FOOD AVAILABILITY, CREATION OF DEPOSITION COMPENDIA FOR TRIAL PREPARATION |
| 6380 | MEREDITH N. GARAGIOLA | Counsel | 6/5/2018 | 1.30 | $ 210.00 | $ 273.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6381 | TIMOTHÉE CHARPIÉ | Paralegal | 6/5/2018 | 1.70 | $ 210.00 | $ 357.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING M. CASTEL DEPOSITION |
| 6382 | TIMOTHÉE CHARPIÉ | Paralegal | 6/5/2018 | 1.70 | $ 210.00 | $ 357.00 | PER S. ZASLAVSKY, DRAFT DEPOSITION COMPENDIUM REGARDING M. HOLLIDAY DEPOSITION |
| 6383 | SERGEI ZASLAVSKY | Counsel | 6/5/2018 | 2.50 | $ 210.00 | $ 525.00 | WORK ON DEPOSITION COMPENDIA AND ORDER OF PROOF; PREPARE FOR CALL WITH S. WOODS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6384 | SCOTT HAMMACK | Counsel | 6/6/2018 | 1.40 | $ 210.00 | $ 294.00 | CALL WITH S. WOODS, S. ZASLVASKY REGARDING STATUS OF SETTLEMENT OFFER; MEETING WITH S. ZASLAVSKY REGARDING SAME; MEETING WITH S. ZASLAVSKY REGARDING TRIAL PREPARATION; MEETING WITH OMM TEAM REGARDING STATUS OF SETTLEMENT |
| 6385 | MATTHEW GILL | Associate | 6/6/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH T. CHARPIE REGARDING LANGFORD DEPOSITION TRANSCRIPT, CASTLE INFORMATION |
| 6386 | MEREDITH N. GARAGIOLA | Counsel | 6/6/2018 | 2.30 | $ 210.00 | $ 483.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6387 | ROGER YANG | Associate | 6/6/2018 | 0.20 | $ 210.00 | $ 42.00 | MEETING TO DISCUSS LITIGATION STRATEGY |
| 6388 | TIMOTHÉE CHARPIÉ | Paralegal | 6/6/2018 | 4.10 | $ 210.00 | $ 861.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING M. BODINE DEPOSITION |
| 6389 | TIMOTHÉE CHARPIÉ | Paralegal | 6/6/2018 | 1.50 | $ 210.00 | $ 315.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING M. CASTEL DEPOSITION |
| 6390 | TIMOTHÉE CHARPIÉ | Paralegal | 6/6/2018 | 1.40 | $ 210.00 | $ 294.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING N. HARTLAND DEPOSITION |
| 6391 | TIMOTHÉE CHARPIÉ | Paralegal | 6/6/2018 | 1.00 | $ 210.00 | $ 210.00 | PER S. ZASLAVSKY, PREPARE BINDER REGARDING MIDAMAR COMMUNICATIONS |
| 6392 | SERGEI ZASLAVSKY | Counsel | 6/6/2018 | 2.20 | $ 210.00 | $ 462.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH S. WOODS REGARDING BOP'S SEARCH FOR AN ACCOMMODATION; REVIEW DISCOVERY RESPONSES AND COMMUNICATE WITH S. WOODS REGARDING PLAINTIFFS' RELIGIOUS REQUIREMENTS |
| 6393 | CAROLYN APPEL | Associate | 6/6/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW AND ANALYZE CARR DEPOSITION FOR OUTLINE OF PROOF FOR TRIAL |
| 6394 | MATTHEW GILL | Associate | 6/6/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION COMPENDIA, STATUS OF HALAL MEAL OFFERINGS FOR SETTLEMENT |
| 6395 | LINDSEY R. LOVE | Associate | 6/7/2018 | 0.80 | $ 210.00 | $ 168.00 | ATTEND CARR TEAM MEETING |
| 6396 | MATTHEW GILL | Associate | 6/7/2018 | 0.80 | $ 210.00 | $ 168.00 | ATTEND TEAM MEETING REGARDING MIDAMAR ABILITY TO PROVIDE HALAL FOOD, PREPARATION FOR TRIAL |
| 6397 | MEREDITH N. GARAGIOLA | Counsel | 6/7/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND WEEKLY TEAM MEETING |
| 6398 | JEREMY GIRTON | Associate | 6/7/2018 | 0.50 | $ 210.00 | $ 105.00 | CARR TEAM MEETING |
| 6399 | MATTHEW GILL | Associate | 6/7/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH TEAM REGARDING MEETING TOPICS, PREPARATION FOR TRIAL, DEPOSITION COMPENDIA |
| 6400 | CAROLYN APPEL | Associate | 6/7/2018 | 0.80 | $ 210.00 | $ 168.00 | OMM TEAM MEETING |
| 6401 | SCOTT HAMMACK | Counsel | 6/7/2018 | 0.80 | $ 210.00 | $ 168.00 | OMM TEAM MEETING REGARDING STATUS OF SETTLEMENT DISCUSSIONS, TRIAL PREP; PREP FOR SAME |
| 6402 | BRAD N. GARCIA | Counsel | 6/7/2018 | 0.50 | $ 210.00 | $ 105.00 | PARTICIPATE IN TEAM STATUS MEETING |
| 6403 | TIMOTHÉE CHARPIÉ | Paralegal | 6/7/2018 | 2.30 | $ 210.00 | $ 483.00 | PER M. GILL, DRAFT DEPOSITION COMPENDIUM REGARDING N. HARTLAND DEPOSITION |
| 6404 | SERGEI ZASLAVSKY | Counsel | 6/7/2018 | 2.30 | $ 210.00 | $ 483.00 | PREPARE FOR AND PARTICIPATE IN TEAM MEETING; REVIEW DISCOVERY TO IDENTIFY POTENTIAL REQUESTS TO SUPPLEMENT |
| 6405 | LINDSEY R. LOVE | Associate | 6/7/2018 | 3.00 | $ 210.00 | $ 630.00 | REVIEW DEPOSITION TRANSCRIPTS FOR DEPO COMPENDIUM; REVIEW TEAM CORRESPONDENCE REGARDING STRATEGY ON CASE; COMMUNICATE ON SAME WITH TEAM |
| 6406 | TIMOTHÉE CHARPIÉ | Paralegal | 6/7/2018 | 0.80 | $ 210.00 | $ 168.00 | TEAM MEETING |
| 6407 | MATTHEW GILL | Associate | 6/8/2018 | 0.50 | $ 210.00 | $ 105.00 | CONFER WITH L. KEELEY REGARDING ASSIGNMENTS FOR RESEARCH |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6408 | NABIL ANSARI | Associate | 6/12/2018 | 1.70 | $ 210.00 | $ 357.00 | DRAFT SUMMARY OF CASES ON MAJOR LITIGATION THEMES |
| 6409 | MEREDITH N. GARAGIOLA | Counsel | 6/12/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW AND ANALYZE TRIAL WITNESS COMPENDIA |
| 6410 | MATTHEW GILL | Associate | 6/13/2018 | 0.20 | $ 210.00 | $ 42.00 | ATTEND TO TEAM CORRESPONDENCE REGARDING DISCOVERY SUPPLEMENTATION |
| 6411 | DAVID J. LEVISS | Partner | 6/13/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH T. KASSINGER REGARDING GOVERNMENT CONTRACTS EXPERT OPINION |
| 6412 | SCOTT HAMMACK | Counsel | 6/14/2018 | 0.30 | $ 210.00 | $ 63.00 | CALL WITH CLERK REGARDING J. DINSMORE VOICEMAIL; CORRESPONDENCE REGARDING STATUS OF SETTLEMENT |
| 6413 | SERGEI ZASLAVSKY | Counsel | 6/15/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW AND COMMUNICATE REGARDING LETTER FORM CARR |
| 6414 | JEREMY GIRTON | Associate | 6/15/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW RFRA MEMO |
| 6415 | MEREDITH N. GARAGIOLA | Counsel | 6/16/2018 | 2.80 | $ 210.00 | $ 588.00 | DRAFT AND REVISE DEPO COMPENDIA |
| 6416 | ROGER YANG | Associate | 6/18/2018 | 1.70 | $ 210.00 | $ 357.00 | DRAFT SUMMARY OF LEGAL ARGUMENTS FROM SUMMARY JUDGMENT |
| 6417 | ROGER YANG | Associate | 6/19/2018 | 1.00 | $ 210.00 | $ 210.00 | CONTINUE TO DRAFT SUMMARY OF LEGAL ARGUMENTS FROM SUMMARY JUDGMENT |
| 6418 | SERGEI ZASLAVSKY | Counsel | 6/19/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW, ANALYZE, AND COMMENT ON MEMORANDUM DEALING REGARDING COMPELLING GOVERNMENT INTEREST UNDER RFRA |
| 6419 | MATTHEW GILL | Associate | 6/19/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW L. KEELEY RESEARCH MEMORANDUM REGARDING COMPELLING GOVERNMENT INTEREST UNDER RFRA |
| 6420 | MATTHEW GILL | Associate | 6/20/2018 | 0.80 | $ 210.00 | $ 168.00 | ATTEND CARR TEAM MEETING REGARDING VENDOR AVAILABILITY, FINISHING DEPOSITION COMPENDIUMS |
| 6421 | KIMBERLY GROTENRATH | Paralegal | 6/20/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND STATUS MEETING |
| 6422 | MEREDITH N. GARAGIOLA | Counsel | 6/20/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND WEEKLY TEAM MEETING |
| 6423 | JEREMY GIRTON | Associate | 6/20/2018 | 0.90 | $ 210.00 | $ 189.00 | CARR TEAM MEETING |
| 6424 | NABIL ANSARI | Associate | 6/20/2018 | 0.90 | $ 210.00 | $ 189.00 | COMMUNICATE WITH S. HAMMACK AND OTHERS REGARDING STATUS OF CASE |
| 6425 | DAVID J. LEVISS | Partner | 6/20/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFER WITH S. HAMMACK REGARDING CASE UPDATE |
| 6426 | ROGER YANG | Associate | 6/20/2018 | 0.90 | $ 210.00 | $ 189.00 | MEETING WITH TEAM TO DISCUSS LITIGATION STRATEGY |
| 6427 | BRAD N. GARCIA | Counsel | 6/20/2018 | 0.80 | $ 210.00 | $ 168.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 6428 | SERGEI ZASLAVSKY | Counsel | 6/20/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW, ANALYZE, AND COMMENT ON MEMORANDUM REGARDING COMPELLING GOVERNMENT INTEREST UNDER RFRA; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 6429 | JEREMY GIRTON | Associate | 6/20/2018 | 2.00 | $ 210.00 | $ 420.00 | REVIEW AND REVISE OUTLINE OF PROOF TO INCORPORATE VENDOR COMMUNICATIONS |
| 6430 | TIMOTHÉE CHARPIÉ | Paralegal | 6/20/2018 | 0.80 | $ 210.00 | $ 168.00 | TEAM MEETING |
| 6431 | BRAD N. GARCIA | Counsel | 6/21/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND REGARDING VENDOR STRATEGY |
| 6432 | MATTHEW GILL | Associate | 6/21/2018 | 0.90 | $ 210.00 | $ 189.00 | DRAFT HALAL TALKING POINTS FOR CALLS WITH THIRD PARTY VENDOR |
| 6433 | SCOTT HAMMACK | Counsel | 6/21/2018 | 0.90 | $ 210.00 | $ 189.00 | MEETING WITH OMM TEAM REGARDING PRE-TRIAL PREPARATION AND STATUS OF SETTLEMENT; CORRESPONDENCE REGARDING SAME |
| 6434 | SERGEI ZASLAVSKY | Counsel | 6/21/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW AND COMMUNICATE REGARDING OUTLINE FOR CALL WITH THIRD PARTY VENDOR |
| 6435 | JEREMY GIRTON | Associate | 6/21/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW AND REVISE ORDER OF PROOF |
| 6436 | SCOTT HAMMACK | Counsel | 6/22/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING OUTREACH TO THIRD PARTY VENDOR |
| 6437 | JEREMY GIRTON | Associate | 6/22/2018 | 5.30 | $ 210.00 | $ 1,113.00 | DRAFT HINKLE DEPOSITION COMPENDIUM |
| 6438 | MEREDITH N. GARAGIOLA | Counsel | 6/25/2018 | 2.40 | $ 210.00 | $ 504.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6439 | MATTHEW GILL | Associate | 6/26/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFER WITH N. HARTLAND REGARDING TRIAL STRATEGY AND TIMING |
| 6440 | MEREDITH N. GARAGIOLA | Counsel | 6/26/2018 | 1.20 | $ 210.00 | $ 252.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6441 | MATTHEW GILL | Associate | 6/26/2018 | 0.20 | $ 210.00 | $ 42.00 | DRAFT OUTLINE OF TOPICS FOR TELEPHONE CALL WITH THIRD PARTY VENDOR |
| 6442 | MATTHEW GILL | Associate | 6/26/2018 | 2.00 | $ 210.00 | $ 420.00 | REVISE LANGFORD, CECIL DEPOSITION COMPENDIA |
| 6443 | MEREDITH N. GARAGIOLA | Counsel | 6/27/2018 | 0.80 | $ 210.00 | $ 168.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6444 | SERGEI ZASLAVSKY | Counsel | 6/27/2018 | 1.30 | $ 210.00 | $ 273.00 | MANAGE TEAM TASKS PERTAINING TO ORDER OF PROOF, DEPOSITION COMPENDIA, VENDOR OUTREACH, AND CASELAW SUMMARIES; COMMUNICATE WITH VENDORS |
| 6445 | ROGER YANG | Associate | 6/27/2018 | 2.40 | $ 210.00 | $ 504.00 | RESEARCH RELIGIOUS FREEDOM CASES INVOLVING HALAL FOOD REQUESTS FOR MUSLIMS |
| 6446 | CAROLYN APPEL | Associate | 6/27/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW AND ANALYZE PAST JUDICIAL RULINGS ON RFRA |
| 6447 | MATTHEW GILL | Associate | 6/27/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW TEAM CORRESPONDENCE REGARDING VENDORS, SETTLEMENT OFFERS, COMPLETING DEPOSITION COMPENDIA |
| 6448 | SCOTT HAMMACK | Counsel | 6/28/2018 | 1.80 | $ 210.00 | $ 378.00 | CALL WITH JUDGE DINSMORE REGARDING STATUS OF SETTLEMENT DISCUSSIONS; MEETING WITH S. ZASLAVSKY REGARDING VENDOR OUTREACH AND TRIAL STRATEGY; MEETING WITH M. GILL, S. ZASLAVSKY REGARDING VENDOR OUTREACH; REVIEW BOP PRODUCTION; CORRESPONDENCE REGARDING SAME |
| 6449 | MATTHEW GILL | Associate | 6/28/2018 | 0.60 | $ 210.00 | $ 126.00 | CONFER WITH NATIONAL FOOD GROUP ALONG WITH S. ZASLAVSKY REGARDING AVAILABILITY OF HALAL MEALS, SETTLEMENT OFFERS |
| 6450 | MATTHEW GILL | Associate | 6/28/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH S. HAMMACK AND S. ZASLAVSKY REGARDING NATIONAL FOOD GROUP MEAL OFFERINGS |
| 6451 | MATTHEW GILL | Associate | 6/28/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFER WITH S. ZASLAVSKY REGARDING OUTREACH TO NATIONAL FOOD GROUP |
| 6452 | MATTHEW GILL | Associate | 6/28/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH TEAM REGARDING POTENTIAL SETTLEMENT NEGOTIATIONS |
| 6453 | MEREDITH N. GARAGIOLA | Counsel | 6/28/2018 | 1.20 | $ 210.00 | $ 252.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6454 | JEREMY GIRTON | Associate | 6/28/2018 | 1.90 | $ 210.00 | $ 399.00 | DRAFT BOZ DEPOSITION COMPENDIUM |
| 6455 | JEREMY GIRTON | Associate | 6/28/2018 | 2.90 | $ 210.00 | $ 609.00 | DRAFT HINKLE DEPOSITION COMPENDIUM |
| 6456 | SERGEI ZASLAVSKY | Counsel | 6/28/2018 | 3.00 | $ 210.00 | $ 630.00 | REVIEW, ANALYZE, AND COMMUNICATE REGARDING BOP EMAIL PRODUCTION; PREPARE, PARTICIPATE IN, AND COMMUNICATE REGARDING CALL WITH NATIONAL FOOD GROUP; REVIEW BOP COMMUNICATIONS |
| 6457 | MATTHEW GILL | Associate | 6/28/2018 | 0.70 | $ 210.00 | $ 147.00 | REVISE LANGFORD DEPOSITION TRANSCRIPT COMPENDIUM |
| 6458 | NABIL ANSARI | Associate | 6/29/2018 | 0.60 | $ 210.00 | $ 126.00 | COMMUNICATE WITH J. GIRTON AND R. YANG REGARDING RESEARCH ON KEY LITIGATION ISSUES |
| 6459 | JEREMY GIRTON | Associate | 6/29/2018 | 3.90 | $ 210.00 | $ 819.00 | DRAFT BOZ DEPOSITION COMPENDIUM |
| 6460 | SERGEI ZASLAVSKY | Counsel | 6/29/2018 | 0.20 | $ 210.00 | $ 42.00 | MANAGE TEAM TASKS PERTAINING TO ORDER OF PROOF, DEPOSITION COMPENDIA, VENDOR OUTREACH, AND CASELAW SUMMARIES |
| 6461 | ROGER YANG | Associate | 6/29/2018 | 0.60 | $ 210.00 | $ 126.00 | MEETING WITH J. GIRTON AND N. ANSARI REGARDING RELIGIOUS ACCOMMODATION |
| 6462 | MEREDITH N. GARAGIOLA | Counsel | 7/2/2018 | 1.70 | $ 210.00 | $ 357.00 | DEPOSITION COMPENDIA DRAFTING |
| 6463 | ROGER YANG | Associate | 7/2/2018 | 1.50 | $ 210.00 | $ 315.00 | DRAFT SUMMARY OF CASES PERTAINING TO HALAL FOOD REQUESTS FOR MUSLIMS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6464 | LINDSEY R. LOVE | Associate | 7/2/2018 | 2.00 | $ 210.00 | $ 420.00 | REVIEW TRANSCRIPTS FROM DEPOSITIONS TO DRAFT DEPO COMPENDIUM |
| 6465 | MATTHEW GILL | Associate | 7/2/2018 | 0.50 | $ 210.00 | $ 105.00 | REVISE CECIL DEPOSITION COMPENDIUM |
| 6466 | MATTHEW GILL | Associate | 7/3/2018 | 0.40 | $ 210.00 | $ 84.00 | CONFER WITH L. KEELEY REGARDING REVISIONS TO RELIGIOUS FREEDOM ACT MEMORANDUM |
| 6467 | MEREDITH N. GARAGIOLA | Counsel | 7/3/2018 | 2.00 | $ 210.00 | $ 420.00 | DEPOSITION COMPENDIA |
| 6468 | JOHN MCDERMOTT | Associate | 7/3/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW/ANALYZE PAST CORRESPONDENCE RE: PRISON LABOR REGULATIONS |
| 6469 | MEREDITH N. GARAGIOLA | Counsel | 7/5/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW AND ANALYZE CORRESPONDENCE WITH BOP REGARDING PRODUCTIONS |
| 6470 | CAROLYN APPEL | Associate | 7/5/2018 | 3.70 | $ 210.00 | $ 777.00 | REVIEW AND ANALYZE DEPOSITIONS FOR UPCOMING TRIAL |
| 6471 | SERGEI ZASLAVSKY | Counsel | 7/6/2018 | 1.00 | $ 210.00 | $ 210.00 | MANAGE PREPARATION OF DEPOSITION COMPENDIA AND ORDER OF PROOF |
| 6472 | TIMOTHÉE CHARPIÉ | Paralegal | 7/6/2018 | 5.00 | $ 210.00 | $ 1,050.00 | PER C. APPEL, DRAFT DEPOSITION COMPENDIUM REGARDING B. CARR DEPOSITION |
| 6473 | CAROLYN APPEL | Associate | 7/6/2018 | 2.80 | $ 210.00 | $ 588.00 | REVIEW AND ANALYZE DEPOSITION FOR UPCOMING TRIAL |
| 6474 | JEREMY GIRTON | Associate | 7/6/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW AND REVISE ORDER OF PROOF |
| 6475 | ROGER YANG | Associate | 7/9/2018 | 1.80 | $ 210.00 | $ 378.00 | DRAFT SUMMARY OF CASE LAW CONTAINING SUMMARY OF RELIGIOUS ACCOMMODATION CASES |
| 6476 | TIMOTHÉE CHARPIÉ | Paralegal | 7/9/2018 | 3.20 | $ 210.00 | $ 672.00 | PER C. APPEL, DRAFT DEPOSITION COMPENDIUM REGARDING A. JAMIU DEPOSITION |
| 6477 | TIMOTHÉE CHARPIÉ | Paralegal | 7/9/2018 | 0.80 | $ 210.00 | $ 168.00 | PER C. APPEL, DRAFT DEPOSITION COMPENDIUM REGARDING B. CARR DEPOSITION |
| 6478 | MEREDITH N. GARAGIOLA | Counsel | 7/9/2018 | 3.20 | $ 210.00 | $ 672.00 | PREPARE DEPOSITION COMPENDIA |
| 6479 | CAROLYN APPEL | Associate | 7/9/2018 | 1.90 | $ 210.00 | $ 399.00 | REVIEW AND ANALYZE DEPOSITION FOR UPCOMING TRIAL |
| 6480 | SERGEI ZASLAVSKY | Counsel | 7/10/2018 | 0.60 | $ 210.00 | $ 126.00 | ATTENTION TO AND COMMUNICATIONS REGARDING ORDER OF PROOF DRAFTING |
| 6481 | ROGER YANG | Associate | 7/10/2018 | 2.80 | $ 210.00 | $ 588.00 | CONTINUE TO DRAFT SUMMARY OF CASE LAW CONTAINING SUMMARY OF RELIGIOUS ACCOMMODATION CASES |
| 6482 | MEREDITH N. GARAGIOLA | Counsel | 7/10/2018 | 2.20 | $ 210.00 | $ 462.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6483 | TIMOTHÉE CHARPIÉ | Paralegal | 7/10/2018 | 0.30 | $ 210.00 | $ 63.00 | PER C. APPEL, DRAFT DEPOSITION COMPENDIUM REGARDING A. JAMIU DEPOSITION |
| 6484 | CAROLYN APPEL | Associate | 7/10/2018 | 2.10 | $ 210.00 | $ 441.00 | REVIEW AND ANALYZE DEPOSITION REGARDING UPCOMING TRIAL |
| 6485 | JEREMY GIRTON | Associate | 7/10/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW AND REVISE ORDER OF PROOF FOR S. ZASLAVSKY |
| 6486 | SERGEI ZASLAVSKY | Counsel | 7/11/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE REGARDING CASE STRATEGY AND VENDOR OUTREACH |
| 6487 | MATTHEW GILL | Associate | 7/11/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFER WITH L. LOVE REGARDING MEALS PROVIDED BY NATIONAL FOOD GROUP |
| 6488 | ROGER YANG | Associate | 7/11/2018 | 2.60 | $ 210.00 | $ 546.00 | CONTINUE TO DRAFT SUMMARY OF CASE LAW CONTAINING SUMMARY OF RELIGIOUS ACCOMMODATION CASES |
| 6489 | MEREDITH N. GARAGIOLA | Counsel | 7/11/2018 | 1.70 | $ 210.00 | $ 357.00 | DEPOSITION COMPENDIA |
| 6490 | TIMOTHÉE CHARPIÉ | Paralegal | 7/11/2018 | 1.20 | $ 210.00 | $ 252.00 | PER C. APPEL, DRAFT DEPOSITION COMPENDIUM REGARDING B. CARR DEPOSITION |
| 6491 | KIMBERLY GROTENRATH | Paralegal | 7/11/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW AND RESEARCH SUPPLEMENTAL DISCOVERY RESPONSES |
| 6492 | ROGER YANG | Associate | 7/12/2018 | 1.80 | $ 210.00 | $ 378.00 | CONTINUE TO DRAFT SUMMARY OF CASE LAW CONTAINING SUMMARY OF RELIGIOUS ACCOMMODATION CASES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6493 | SCOTT HAMMACK | Counsel | 7/12/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING STATUS OF BOP VENDOR OUTREACH |
| 6494 | MEREDITH N. GARAGIOLA | Counsel | 7/12/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW AND ANALYZE VENDOR CORRESPONDENCE |
| 6495 | DAVID J. LEVISS | Partner | 7/13/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFER WITH S. HAMMACK REGARDING CASE STATUS AND UPDATE FROM DISCUSSION WITH MAGISTRATE |
| 6496 | CAROLYN APPEL | Associate | 7/13/2018 | 4.00 | $ 210.00 | $ 840.00 | CONTINUE TO REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR UPCOMING TRIAL PREPARATION |
| 6497 | CAROLYN APPEL | Associate | 7/13/2018 | 4.00 | $ 210.00 | $ 840.00 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR UPCOMING TRIAL PREPARATION |
| 6498 | KIMBERLY GROTENRATH | Paralegal | 7/13/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW AND RESEARCH SUPPLEMENTAL DISCOVERY RESPONSES |
| 6499 | LINDSEY R. LOVE | Associate | 7/13/2018 | 2.50 | $ 210.00 | $ 525.00 | REVIEW COMPARATOR DEPO COMPENDIA; REVIEW TRANSCRIPTS FOR RICHTER AND CHURCHILL DEPOSITIONS; COMMUNICATE WITH TEAM ON VENDOR STRATEGY |
| 6500 | MATTHEW GILL | Associate | 7/13/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW TEAM CORRESPONDENCE REGARDING DEPOSITION COMPENDIA |
| 6501 | MATTHEW GILL | Associate | 7/13/2018 | 1.60 | $ 210.00 | $ 336.00 | REVISE ORDER OF PROOF TO INCORPORATE DEPOSITION COMPENDIA |
| 6502 | CAROLYN APPEL | Associate | 7/14/2018 | 4.00 | $ 210.00 | $ 840.00 | REVIEW AND ANALYZE DEPOSITION FOR UPCOMING TRIAL |
| 6503 | MATTHEW GILL | Associate | 7/16/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND REGARDING LABRIUTE CERTIFICATION AND CORRESPONDENCE |
| 6504 | LINDSEY R. LOVE | Associate | 7/16/2018 | 4.50 | $ 210.00 | $ 945.00 | DRAFT DEPO COMPENDIA |
| 6505 | ROGER YANG | Associate | 7/16/2018 | 0.80 | $ 210.00 | $ 168.00 | DRAFT SUMMARY OF CASES REGARDING HALAL MEAL REQUESTS FOR MUSLIMS |
| 6506 | SERGEI ZASLAVSKY | Counsel | 7/16/2018 | 0.70 | $ 210.00 | $ 147.00 | MANAGE DEPOSITION COMPENDIA AND ORDER OF PROOF DRAFTING; COMMUNICATE WITH VENDORS |
| 6507 | CAROLYN APPEL | Associate | 7/16/2018 | 3.40 | $ 210.00 | $ 714.00 | REVIEW AND ANALYZE DEPOSITION FOR UPCOMING TRIAL |
| 6508 | KIMBERLY GROTENRATH | Paralegal | 7/16/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW DISCOVERY DOCUMENTS FROM BOP |
| 6509 | MATTHEW GILL | Associate | 7/16/2018 | 0.60 | $ 210.00 | $ 126.00 | REVISE ORDER OF PROOF RELATING TO M. CASTLE DEPOSITION TESTIMONY, C. HALAL WORKING GROUP |
| 6510 | ROGER YANG | Associate | 7/17/2018 | 1.30 | $ 210.00 | $ 273.00 | CONTINUE TO DRAFT SUMMARY OF CASES HALAL MEAL REQUSTS FOR MUSLIMS |
| 6511 | JOHN MCDERMOTT | Associate | 7/17/2018 | 0.30 | $ 210.00 | $ 63.00 | DISCUSS VENDOR OUTREACH WITH S. ZASLAVSKY |
| 6512 | MEREDITH N. GARAGIOLA | Counsel | 7/17/2018 | 2.40 | $ 210.00 | $ 504.00 | DRAFT AND REVISE COMPENDIA |
| 6513 | NABIL ANSARI | Associate | 7/17/2018 | 0.20 | $ 210.00 | $ 42.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6514 | LINDSEY R. LOVE | Associate | 7/17/2018 | 3.00 | $ 210.00 | $ 630.00 | DRAFT DEPO COMPENDIA |
| 6515 | JOHN MCDERMOTT | Associate | 7/17/2018 | 0.30 | $ 210.00 | $ 63.00 | DRAFT EMAILS TO VENDORS |
| 6516 | CAROLYN APPEL | Associate | 7/17/2018 | 3.00 | $ 210.00 | $ 630.00 | REVIEW AND ANALYZE DEPOSITION FOR UPCOMING TRIAL |
| 6517 | JOHN MCDERMOTT | Associate | 7/18/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH VENDORS AND S. ZASLAVSKY RE: UPCOMING CALL |
| 6518 | MEREDITH N. GARAGIOLA | Counsel | 7/18/2018 | 2.00 | $ 210.00 | $ 420.00 | DRAFT AND REVISE DEPOSITION COMPENDIA |
| 6519 | NABIL ANSARI | Associate | 7/18/2018 | 2.00 | $ 210.00 | $ 420.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6520 | SCOTT HAMMACK | Counsel | 7/18/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW BOP PRODUCTION; CORRESPONDENCE REGARDING VENDOR RESEARCH |
| 6521 | NABIL ANSARI | Associate | 7/19/2018 | 2.00 | $ 210.00 | $ 420.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6522 | SERGEI ZASLAVSKY | Counsel | 7/20/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE REGARDING PLRA MEMORANDUM; COMMUNICATE WITH HALAL VENDORS |
| 6523 | NABIL ANSARI | Associate | 7/20/2018 | 0.70 | $ 210.00 | $ 147.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6524 | CAROLYN APPEL | Associate | 7/20/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW AND ANALYZE DEPOSITION FOR UPCOMING TRIAL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6525 | NABIL ANSARI | Associate | 7/22/2018 | 2.80 | $ 210.00 | $ 588.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6526 | SERGEI ZASLAVSKY | Counsel | 7/22/2018 | 0.90 | $ 210.00 | $ 189.00 | REVIEW AND COMMUNICATE REGARDING PLRA MEMORANDUM |
| 6527 | NABIL ANSARI | Associate | 7/23/2018 | 5.40 | $ 210.00 | $ 1,134.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6528 | LINDSEY R. LOVE | Associate | 7/23/2018 | 3.50 | $ 210.00 | $ 735.00 | DRAFT DEPO COMPENDIA |
| 6529 | CAROLYN APPEL | Associate | 7/23/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW AND ANALYZE DEPOSITIONS FOR UPCOMING TRIAL |
| 6530 | SERGEI ZASLAVSKY | Counsel | 7/24/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH TEAM REGARDING ASSIGNMENTS AND VENDOR COMMUNICATIONS CHRONOLOGY; REVIEW BOP PRODUCTION |
| 6531 | SCOTT HAMMACK | Counsel | 7/24/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION |
| 6532 | NABIL ANSARI | Associate | 7/24/2018 | 4.90 | $ 210.00 | $ 1,029.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6533 | BRAD N. GARCIA | Counsel | 7/24/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW CORRESPONDENCE |
| 6534 | SERGEI ZASLAVSKY | Counsel | 7/25/2018 | 0.80 | $ 210.00 | $ 168.00 | COMMUNICATE REGARDING VENDOR COMMUNICATIONS CHRONOLOGY; REVIEW AND COMMENT ON DRAFT COMMUNICATIONS WITH S. WOODS; REVIEW AND ANALYZE DISCOVERY RESPONSES |
| 6535 | SCOTT HAMMACK | Counsel | 7/25/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION |
| 6536 | NABIL ANSARI | Associate | 7/25/2018 | 0.60 | $ 210.00 | $ 126.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6537 | JOHN MCDERMOTT | Associate | 7/25/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW/ANALYZE DISCOVERY RESPONSES RE: LABRIUTE |
| 6538 | MATTHEW GILL | Associate | 7/25/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW DISCOVERY RESPONSES AND CORRESPONDENCE REGARDING MEAL SUPPLIER LABRUITE |
| 6539 | SCOTT HAMMACK | Counsel | 7/26/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION |
| 6540 | SERGEI ZASLAVSKY | Counsel | 7/26/2018 | 0.50 | $ 210.00 | $ 105.00 | PARTICIPATE IN CALL WITH POTENTIAL VENDOR; REVIEW AND EDIT COMMUNICATION TO S. WOODS |
| 6541 | SCOTT HAMMACK | Counsel | 7/27/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION |
| 6542 | NABIL ANSARI | Associate | 7/28/2018 | 1.90 | $ 210.00 | $ 399.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6543 | MEREDITH N. GARAGIOLA | Counsel | 7/30/2018 | 2.20 | $ 210.00 | $ 462.00 | DEPOSITION COMPENDIA; REVIEW AND ANALYZE CORRESPONDENCE RE VENDORS AND BOP PRODUCTIONS |
| 6544 | LINDSEY R. LOVE | Associate | 7/31/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW CORRESPONDENCE FROM TEAM REGARDING UPDATES TO POTENTIAL VENDORS; DISCUSS SAME WITH TEAM |
| 6545 | SCOTT HAMMACK | Counsel | 8/1/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING STATUS OF VENDOR OUTREACH; MEETING WITH J. GIRTON REGARDING STATUS OF RESEARCH PROJECTS, TRANSITION OF WORK TO OTHER TEAM MEMBERS |
| 6546 | LINDSEY R. LOVE | Associate | 8/1/2018 | 2.20 | $ 210.00 | $ 462.00 | REVISE DEPO COMPENDIA AND ORDER OF PROOF |
| 6547 | SERGEI ZASLAVSKY | Counsel | 8/3/2018 | 0.60 | $ 210.00 | $ 126.00 | PARTICIPATE IN CALL WITH B. CARR; COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR CALL AND RELATED WORKSTREAMS |
| 6548 | LINDSEY R. LOVE | Associate | 8/3/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW CORRESPONDENCE FROM CARR; TELECONFERENCE WITH CARR; DRAFT EMAIL TO TEAM REGARDING SAME |
| 6549 | MATTHEW GILL | Associate | 8/6/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND WITH TEAM REGARDING REVIEW OF HALAL MEMORANDUM |
| 6550 | MATTHEW GILL | Associate | 8/6/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW CALIFORNIA HALAL RELIGIOUS DIET SPECIFICATIONS |
| 6551 | LINDSEY R. LOVE | Associate | 8/6/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW CORRESPONDENCE FROM B. CARR |
| 6552 | MATTHEW GILL | Associate | 8/6/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW MEMORANDUM REGARDING CALIFORNIA HALAL REGULATION |
| 6553 | ROGER YANG | Associate | 8/6/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW UPDATED CASE LAW ON RELIGIOUS ACCOMODATION |
| 6554 | NABIL ANSARI | Associate | 8/7/2018 | 3.30 | $ 210.00 | $ 693.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6555 | MATTHEW GILL | Associate | 8/7/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW HALAL SLAUGHTER MEMORANDUM DRAFTED BY CALIFORNIA STATE IMAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6556 | MATTHEW GILL | Associate | 8/8/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING CALIFORNIA FOOD HALAL LITIGATION |
| 6557 | MATTHEW GILL | Associate | 8/8/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW CALIFORNIA IMAM HALAL FOOD MEMORANDUM |
| 6558 | SERGEI ZASLAVSKY | Counsel | 8/9/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH TEAM REGARDING ISSUES PERTAINING TO COMMUNICATIONS FROM B. CARR |
| 6559 | LINDSEY R. LOVE | Associate | 8/9/2018 | 1.00 | $ 210.00 | $ 210.00 | COMMUNICATE WITH TEAM REGARDING PROPER WAY TO COMMUNICATE WITH CLIENTS; REVIEW CORRESPONDENCE FROM TEAM REGARDING STRATEGY FOR MENU CREATION; DRAFT COMPENDIA |
| 6560 | SCOTT HAMMACK | Counsel | 8/9/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING CORRESPONDENCE WITH B. CARR |
| 6561 | DAVID J. LEVISS | Partner | 8/9/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR ENSURING CONFIDENTIAL COMMUNICATIONS WITH CLIENTS |
| 6562 | NABIL ANSARI | Associate | 8/9/2018 | 1.40 | $ 210.00 | $ 294.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6563 | ROGER YANG | Associate | 8/9/2018 | 1.40 | $ 210.00 | $ 294.00 | RESEARCH BOP EMAIL POLICIES FOR CLIENT CORRESPONDENCE |
| 6564 | NABIL ANSARI | Associate | 8/11/2018 | 0.70 | $ 210.00 | $ 147.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6565 | NABIL ANSARI | Associate | 8/12/2018 | 1.10 | $ 210.00 | $ 231.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6566 | NABIL ANSARI | Associate | 8/13/2018 | 5.30 | $ 210.00 | $ 1,113.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6567 | CAROLYN APPEL | Associate | 8/13/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW AND ANALYZE PREVIOUS JUDGE RULINGS |
| 6568 | KIMBERLY GROTENRATH | Paralegal | 8/14/2018 | 0.20 | $ 210.00 | $ 42.00 | COORDINATE WITH ATLANTA COUNSELORS REGARDING LEGAL CALL FOR BRIAN CARR |
| 6569 | NABIL ANSARI | Associate | 8/14/2018 | 5.80 | $ 210.00 | $ 1,218.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6570 | LINDSEY R. LOVE | Associate | 8/14/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW COMPENDIA AND COMMUNICATE WITH TEAM ON STRATEGY FOR FOOD VENDORS |
| 6571 | MATTHEW GILL | Associate | 8/15/2018 | 0.10 | $ 210.00 | $ 21.00 | CONFER WITH B. GARCIA REGARDING FOREIGN MEATS PURCHASE |
| 6572 | MATTHEW GILL | Associate | 8/15/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH OMM TEAM REGARDING STUN REQUIREMENTS IN NEW ZEALAND, HALAL PROCUREMENT |
| 6573 | NABIL ANSARI | Associate | 8/17/2018 | 1.60 | $ 210.00 | $ 336.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6574 | MATTHEW GILL | Associate | 8/17/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CALL WITH PROCUREMENT EXPERT REGARDING FOREIGN MEATS, BUY AMERICAN REGULATIONS |
| 6575 | NABIL ANSARI | Associate | 8/19/2018 | 0.40 | $ 210.00 | $ 84.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6576 | SERGEI ZASLAVSKY | Counsel | 8/20/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH TEAM REGARDING PROJECTS AND CASE STRATEGY |
| 6577 | KIMBERLY GROTENRATH | Paralegal | 8/20/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 6578 | LINDSEY R. LOVE | Associate | 8/20/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH TEAM REGARDING STRATEGY FOR ORDER OF PROOF AND EXHIBITS |
| 6579 | NABIL ANSARI | Associate | 8/20/2018 | 4.30 | $ 210.00 | $ 903.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6580 | SERGEI ZASLAVSKY | Counsel | 8/21/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH TEAM REGARDING COURT'S ORDER FOR SUPPLEMENTAL BRIEFING AND ASSOCIATED WORKSTREAMS |
| 6581 | DAVID J. LEVISS | Partner | 8/21/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESOND WITH OMM TEAM REGARDING MAGISTRATE ORDER ON SJ RECORD |
| 6582 | KIMBERLY GROTENRATH | Paralegal | 8/21/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 6583 | LINDSEY R. LOVE | Associate | 8/21/2018 | 2.00 | $ 210.00 | $ 420.00 | REVIEW CORRESPONDENCE FROM COURT; COMMUNICATE WITH TEAM ON SAME; REVIEW VENDOR COMMUNICATIONS; DISCUSS STRATEGY FOR VENDORS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6584 | BRAD N. GARCIA | Counsel | 8/21/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW COURT ORDER AND RECENT FILINGS AND CORRESPOND WITH TEAM REGARDING SAME |
| 6585 | NABIL ANSARI | Associate | 8/21/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW EMAIL CORRESPONDENCE FROM S. ZASLAVSKY, D. LEVISS, AND S. HAMMACK REGARDING RESPONSE TO COURT'S ORDER REGARDING SUPPLEMENTAL FACTS |
| 6586 | SCOTT HAMMACK | Counsel | 8/21/2018 | 0.80 | $ 210.00 | $ 168.00 | REVIEWING COURT ORDER REGARDING SUPPLEMENTING SUMMARY JUDGMENT RECORD; CORRESPONDENCE REGARDING SAME |
| 6587 | JOHN MCDERMOTT | Associate | 8/21/2018 | 2.20 | $ 210.00 | $ 462.00 | UPDATE VENDOR COMMS INDEX |
| 6588 | SCOTT HAMMACK | Counsel | 8/22/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING COURT ORDER REGARDING SUPPLEMENTING SUMMARY JUDGMENT RECORD |
| 6589 | KIMBERLY GROTENRATH | Paralegal | 8/22/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 6590 | MATTHEW GILL | Associate | 8/23/2018 | 1.10 | $ 210.00 | $ 231.00 | ATTEND LITIGATION TEAM MEETING REGARDING SUPPLEMENTAL BRIEFING, VENDOR OUTREACH |
| 6591 | DAVID J. LEVISS | Partner | 8/23/2018 | 0.40 | $ 210.00 | $ 84.00 | ATTEND TEAM STATUS MEETING |
| 6592 | NABIL ANSARI | Associate | 8/23/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH M. GILL REGARDING SUMMARIES OF RELEVANT CASE LAW |
| 6593 | NABIL ANSARI | Associate | 8/23/2018 | 1.20 | $ 210.00 | $ 252.00 | COMMUNICATE WITH S. HAMMACK AND OTHERS REGARDING CASE STATUS AND RESPONSE TO COURT REQUEST FOR SUPPLEMENTAL BRIEFING |
| 6594 | CAROLYN APPEL | Associate | 8/23/2018 | 1.30 | $ 210.00 | $ 273.00 | CONFERENCE WITH CARR TEAM MEETING |
| 6595 | MATTHEW GILL | Associate | 8/23/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH L. LOVE REGARDING POTENTIAL VENDOR DECLARATION |
| 6596 | JOHN MCDERMOTT | Associate | 8/23/2018 | 1.50 | $ 210.00 | $ 315.00 | CORRESPOND WITH B. GARCIA AND TEAM; CONFERENCE CALL REGARDING UPCOMING BRIEFING AND ISSUES RE: POTENTIAL TRIAL |
| 6597 | NABIL ANSARI | Associate | 8/23/2018 | 3.20 | $ 210.00 | $ 672.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6598 | SCOTT HAMMACK | Counsel | 8/23/2018 | 2.30 | $ 210.00 | $ 483.00 | MEETING WITH OMM TEAM TO DISCUSS STRATEGY FOR SUPPLEMENTAL MSJ BRIEF AND AGENDA FOR CALL WITH CARR; CORRESPONDENCE REGARDING SUPPLEMENTAL MSJ BRIEF; DRAFT OUTLINE FOR SUPPLEMENTAL MSJ BRIEF |
| 6599 | ROGER YANG | Associate | 8/23/2018 | 1.30 | $ 210.00 | $ 273.00 | MEETING WITH OMM TEAM TO DISCUSS VENDOR DEVELOPMENTS AND COURT ORDER TO SUPPLEMENT RECORD |
| 6600 | LINDSEY R. LOVE | Associate | 8/23/2018 | 3.00 | $ 210.00 | $ 630.00 | PREPARE FOR AND ATTEND CALL WITH CARR TEAM; COMMUNICATE WITH TEAM MEMBERS ON STRATEGY FOR FOLLOW UP ITEMS; REVIEW PRIOR CORRESPONDENCE WITH MIDAMAR REGARDING USDA APPROVAL |
| 6601 | SERGEI ZASLAVSKY | Counsel | 8/23/2018 | 5.00 | $ 210.00 | $ 1,050.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE REGARDING AND DRAFT M. HUSSAINI DECLARATION |
| 6602 | BRAD N. GARCIA | Counsel | 8/23/2018 | 1.90 | $ 210.00 | $ 399.00 | REVIEW RECENT FILINGS AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 6603 | TIMOTHÉE CHARPIÉ | Paralegal | 8/23/2018 | 1.40 | $ 210.00 | $ 294.00 | TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6604 | SCOTT HAMMACK | Counsel | 8/24/2018 | 4.30 | $ 210.00 | $ 903.00 | CALL WITH S. WOODS, S. ZASLAVSKY REGARDING BOP'S EFFORTS TO IDENTIFY VENDOR OF HALAL FOOD; MEETING WITH S. ZASLAVSKY TO PREP FOR SAME; MEETING WITH OMM TEAM REGARDING CALL WITH S. WOODS, CALL WITH VENDOR+K7098, STRATEGY FOR SUPPLEMENTAL BRIEF; DRAFTING OUTLINE OF SUPPLEMENTAL BRIEF, REVIEWING BOP SUPPLEMENTAL PRODUCTION; CORRESPONDENCE REGARDING SAME; REVISING DRAFT VENDOR DECLARATION |
| 6605 | LINDSEY R. LOVE | Associate | 8/24/2018 | 3.50 | $ 210.00 | $ 735.00 | CALL WITH TEAM REGARDING STRATEGY FOR RESPONDING TO JUDGE'S ORDER; CALL WITH VENDOR REGARDING POTENTIAL DECLARATION AND COMMUNICATE WITH M. GILL AND S. HAMMACK ON SAME; DRAFT POTENTIAL VENDOR DECLARATION; REVISE SAME; REVIEW VENDOR DECLARATION |
| 6606 | LINDSEY R. LOVE | Associate | 8/24/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH TEAM REGARDING STRATEGY FOR FILING |
| 6607 | NABIL ANSARI | Associate | 8/24/2018 | 0.70 | $ 210.00 | $ 147.00 | CONFERENCE ON CASE STATUS AND STRATEGY FOR SUPPLEMENTAL BRIEFING ON VENDOR AVAILABILITY |
| 6608 | CAROLYN APPEL | Associate | 8/24/2018 | 0.60 | $ 210.00 | $ 126.00 | CONFERENCE WITH CARR TEAM REGARDING SUPPLEMENTAL FILING |
| 6609 | KIMBERLY GROTENRATH | Paralegal | 8/24/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 6610 | MATTHEW GILL | Associate | 8/24/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH L. LOVE REGARDING POTENTIAL VENDOR DECLARATION |
| 6611 | DAVID J. LEVISS | Partner | 8/24/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH S. HAMMACK REGARDONG BOP UPDATED PRODUCTION |
| 6612 | MATTHEW GILL | Associate | 8/24/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING SUMMARY BRIEFING |
| 6613 | MATTHEW GILL | Associate | 8/24/2018 | 1.10 | $ 210.00 | $ 231.00 | DRAFT SECTION OF SUPPLEMENTAL BRIEF, ATTACHING RELEVANT EVIDENCE |
| 6614 | NABIL ANSARI | Associate | 8/24/2018 | 1.70 | $ 210.00 | $ 357.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6615 | SERGEI ZASLAVSKY | Counsel | 8/24/2018 | 4.00 | $ 210.00 | $ 840.00 | EDIT, REVISE, AND COMMUNICATE REGARDING M. HUSSAINI DECLARATION; REVIEW DOCUMENTS PRODUCED BY BOP; PREPARE FOR AND PARTICIPATE IN CALL WITH S. WOODS; COMMUNICATE WITH TEAM REGARDING WORKSTREAMS; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY CALL |
| 6616 | BRAD N. GARCIA | Counsel | 8/24/2018 | 0.90 | $ 210.00 | $ 189.00 | PARTICIPATE IN TEAM UPDATE CALL AND REVIEW DRAFT MATERIALS |
| 6617 | MATTHEW GILL | Associate | 8/24/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW BUREAU OF PRISONS PRODUCTIONS REGARDING CORRESPONDENCE WITH HALAL VENDORS |
| 6618 | TIMOTHÉE CHARPIÉ | Paralegal | 8/24/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW RECENTLY PRODUCED DOCUMENTS BY DEFENDANT |
| 6619 | JOHN MCDERMOTT | Associate | 8/24/2018 | 0.70 | $ 210.00 | $ 147.00 | TEAM CALL RE: BRIEFING ON POSSIBLE HALAL FOOD OPTIONS |
| 6620 | MATTHEW GILL | Associate | 8/24/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CALL WITH L. LOVE AND VENDOR REGARDING HALAL MEAL OPTIONS |
| 6621 | MATTHEW GILL | Associate | 8/24/2018 | 0.40 | $ 210.00 | $ 84.00 | TELEPHONE CALL WITH OMM LITIGATION TEAM REGARDING STRATEGY FOR SUPPLEMENTAL BRIEFING FOR JUDGE'S ORDER |
| 6622 | DAVID J. LEVISS | Partner | 8/24/2018 | 0.60 | $ 210.00 | $ 126.00 | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING STRATEGY FOR RESPONSE TO MAGISTRATE ORDER ON STATUS UPDATE |
| 6623 | ROGER YANG | Associate | 8/24/2018 | 0.70 | $ 210.00 | $ 147.00 | TELEPHONE CONFERENCE WITH OMM TEAM TO DISCUSS VENDOR DEVELOPMENTS AND COURT ORDER TO SUPPLEMENT RECORD |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6624 | MATTHEW GILL | Associate | 8/25/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH S. HAMMACK REGARDING SUPPLEMENTAL BRIEFING IN CARR LITIGATION |
| 6625 | MATTHEW GILL | Associate | 8/25/2018 | 1.00 | $ 210.00 | $ 210.00 | DRAFT BRIEFING REGARDING BOP FOOD AVAILABILITY, PROCUREMENT OF HALAL MEALS |
| 6626 | ROGER YANG | Associate | 8/25/2018 | 2.90 | $ 210.00 | $ 609.00 | DRAFT RESPONSE TO COURT ORDER TO SUPPLEMENT RECORD |
| 6627 | SCOTT HAMMACK | Counsel | 8/25/2018 | 0.20 | $ 210.00 | $ 42.00 | REVISE DRAFT VENDOR DECLARATION; CORRESPONDENCE REGARDING SAME |
| 6628 | ROGER YANG | Associate | 8/26/2018 | 6.20 | $ 210.00 | $ 1,302.00 | DRAFT RESPONSE TO COURT ORDER TO SUPPLEMENT THE RECORD |
| 6629 | MATTHEW GILL | Associate | 8/26/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW MEMORANDA REGARDING RFRA CASE LAW |
| 6630 | MATTHEW GILL | Associate | 8/26/2018 | 0.50 | $ 210.00 | $ 105.00 | REVISE SUPPLEMENTAL BRIEF |
| 6631 | MATTHEW GILL | Associate | 8/27/2018 | 0.20 | $ 210.00 | $ 42.00 | CONFER WITH L. LOVE REGARDING POTENTIAL DRAFT VENDOR DECLARATION |
| 6632 | ROGER YANG | Associate | 8/27/2018 | 3.60 | $ 210.00 | $ 756.00 | CONTINUE TO DRAFT RESPONSE TO COURT ORDER TO SUPPLEMENT THE RECORD |
| 6633 | KIMBERLY GROTENRATH | Paralegal | 8/27/2018 | 1.40 | $ 210.00 | $ 294.00 | PREPARATION OF RESPONSE TO COURT ORDER REGARDING SUPPLEMENTATION OF SUMMARY JUDGMENT |
| 6634 | BRAD N. GARCIA | Counsel | 8/27/2018 | 1.40 | $ 210.00 | $ 294.00 | RESEARCH AND REVISE SUPPLEMENTAL FILING |
| 6635 | MATTHEW GILL | Associate | 8/27/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW DRAFT BRIEF REGARDING SUPPLEMENTAL VENDOR DOCUMENTS AND INFORMATION |
| 6636 | SERGEI ZASLAVSKY | Counsel | 8/27/2018 | 3.40 | $ 210.00 | $ 714.00 | REVIEW, EDIT, AND DRAFT ADDITIONS TO SUPPLEMENTAL BRIEF; ATTENTION TO AND COMMUNICATIONS REGARDING HUSSAINI DECLARATION |
| 6637 | MATTHEW GILL | Associate | 8/27/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW TEAM CORRESPONDENCE REGARDING CLIENT CALL AND SUPPLEMENTAL BRIEFING ON VENDOR AVAILABILITY |
| 6638 | LINDSEY R. LOVE | Associate | 8/27/2018 | 0.70 | $ 210.00 | $ 147.00 | REVISE DECLARATION; COMMUNICATE WITH TEAM REGARDING STRATEGY ON VENDORS; COMMUNICATE WITH VENDORS |
| 6639 | SCOTT HAMMACK | Counsel | 8/27/2018 | 4.80 | $ 210.00 | $ 1,008.00 | REVISE SUMMARY JUDGMENT SUPPLEMENTAL FILING; REVIEW NEW BOP PRODUCTION; CORRESPONDENCE REGARDING SAME |
| 6640 | SERGEI ZASLAVSKY | Counsel | 8/28/2018 | 1.30 | $ 210.00 | $ 273.00 | ATTENTION TO AND COMMUNICATIONS REGARDING SUPPLEMENTAL BRIEFING AND HUSSAINI DECLARATION; COMMUNICATE REGARDING ISSUES FOR B. CARR CALL |
| 6641 | MATTHEW GILL | Associate | 8/28/2018 | 0.20 | $ 210.00 | $ 42.00 | CALL WITH CLIENT |
| 6642 | CAROLYN APPEL | Associate | 8/28/2018 | 2.10 | $ 210.00 | $ 441.00 | CONTINUE TO DRAFT AND REVISE SUPPLEMENTAL FILING |
| 6643 | ROGER YANG | Associate | 8/28/2018 | 1.70 | $ 210.00 | $ 357.00 | CONTINUE TO DRAFT RESPONSE TO COURT ORDER TO SUPPLEMENT THE RECORD |
| 6644 | DAVID J. LEVISS | Partner | 8/28/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SUPPLEMENTAL BRIEF |
| 6645 | CAROLYN APPEL | Associate | 8/28/2018 | 4.00 | $ 210.00 | $ 840.00 | DRAFT AND REVISE SUPPLEMENTAL FILING |
| 6646 | NABIL ANSARI | Associate | 8/28/2018 | 2.20 | $ 210.00 | $ 462.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6647 | KIMBERLY GROTENRATH | Paralegal | 8/28/2018 | 6.50 | $ 210.00 | $ 1,365.00 | PREPARATION AND FILING OF RESPONSE TO COURT ORDER REGARDING SUPPLEMENTATION OF SUMMARY JUDGMENT |
| 6648 | MATTHEW GILL | Associate | 8/28/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW SUPPLEMENTAL BRIEF REGARDING DOCUMENTS FOR VENDORS IN RECORD |
| 6649 | DAVID J. LEVISS | Partner | 8/28/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW SUPPLEMENTAL BRIEF REGARDING SUMMARY JUDGMENT RECORD |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6650 | MATTHEW GILL | Associate | 8/28/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW TEAM CORRESPONDENCE FILING OF SUPPLEMENTAL BRIEF |
| 6651 | LINDSEY R. LOVE | Associate | 8/28/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW UPDATE TO COURT REGARDING VENDOR AVAILABILITY; COMMUNICATE WITH TEAM ON SAME; COMMUNICATE WITH VENDORS; COMMUNICATE WITH M. GILL ON SAME |
| 6652 | SCOTT HAMMACK | Counsel | 8/28/2018 | 5.40 | $ 210.00 | $ 1,134.00 | REVISE AND FILING SUMMARY JUDGMENT SUPPLEMENTAL FILINGS; CALLS WITH C. APPEL REGARDING SAME |
| 6653 | LINDSEY R. LOVE | Associate | 8/29/2018 | 2.00 | $ 210.00 | $ 420.00 | ATTEND CARR TEAM MEETING; CORRESPOND WITH TEAM REGARDING STRATEGY FOR VENDORS; COMMUNICATE WITH TEAM REGARDING CALL WITH CALL; REVIEW CASE LAW REGARDING HALAL FOOD |
| 6654 | MATTHEW GILL | Associate | 8/29/2018 | 0.70 | $ 210.00 | $ 147.00 | ATTEND CARR TEAM MEETING REGARDING PROCUREMENT OF MEALS, BRIEFING STRATEGY |
| 6655 | CAROLYN APPEL | Associate | 8/29/2018 | 0.80 | $ 210.00 | $ 168.00 | CONFERENCE WITH CARR TEAM MEETING |
| 6656 | NABIL ANSARI | Associate | 8/29/2018 | 0.70 | $ 210.00 | $ 147.00 | CONFERENCE WITH TEAM REGARDING UPDATES ON STATUS OF CASE |
| 6657 | KIMBERLY GROTENRATH | Paralegal | 8/29/2018 | 0.10 | $ 210.00 | $ 21.00 | COORDINATE UNMONITORED LEGAL CALL WITH B. CARR |
| 6658 | DAVID J. LEVISS | Partner | 8/29/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH OMM TEAM REGARDING CLIENT'S REQUIREMENTS FOR TEMPORARY ACCOMODATION |
| 6659 | MATTHEW GILL | Associate | 8/29/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPOND WITH TEAM REGARDING CLIENT CALL AND LITIGATION STRATEGY |
| 6660 | NABIL ANSARI | Associate | 8/29/2018 | 1.50 | $ 210.00 | $ 315.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6661 | ROGER YANG | Associate | 8/29/2018 | 0.70 | $ 210.00 | $ 147.00 | MEETING WITH CARR TEAM TO DISCUSS HALAL FOOD LITIGATION |
| 6662 | SCOTT HAMMACK | Counsel | 8/29/2018 | 0.80 | $ 210.00 | $ 168.00 | MEETING WITH OMM TEAM REGARDING POTENTIAL VENDOR DECLARATION, CALL WITH CARR; CORRESPONDENCE REGARDING SAME |
| 6663 | SERGEI ZASLAVSKY | Counsel | 8/29/2018 | 2.30 | $ 210.00 | $ 483.00 | PREPARE FOR AND LEAD CALL WITH B. CARR; PARTICIPATE IN TEAM STRATEGY AND UPDATE MEETING |
| 6664 | ROGER YANG | Associate | 8/29/2018 | 1.50 | $ 210.00 | $ 315.00 | RESEARCH HALAL CERTIFICATION FOR J&M FOODS |
| 6665 | JOHN MCDERMOTT | Associate | 8/29/2018 | 0.80 | $ 210.00 | $ 168.00 | TEAM CALL RE: UPCOMING TASKS |
| 6666 | DAVID J. LEVISS | Partner | 8/29/2018 | 0.70 | $ 210.00 | $ 147.00 | TEAM MEETING |
| 6667 | TIMOTHÉE CHARPIÉ | Paralegal | 8/29/2018 | 0.70 | $ 210.00 | $ 147.00 | TEAM MEETING |
| 6668 | MEREDITH N. GARAGIOLA | Counsel | 8/29/2018 | 0.80 | $ 210.00 | $ 168.00 | TEAM MEETING REGARDING CASE STRATEGY AND WORK PLAN |
| 6669 | MATTHEW GILL | Associate | 8/29/2018 | 0.70 | $ 210.00 | $ 147.00 | TELEPHONE CALL WITH S. ZASLAVSKY AND CLIENT |
| 6670 | LINDSEY R. LOVE | Associate | 8/30/2018 | 1.10 | $ 210.00 | $ 231.00 | COMMUNICATE WITH B. CARR; DRAFT SUMMARY OF CALL FOR TEAM; COMMUNICATE WITH TEAM REGARDING STRATEGY FOR UPCOMING COMMUNICATIONS AND CORRESPONDING FOLLOW UP; REVIEW DOCUMENTS FROM BOP |
| 6671 | NABIL ANSARI | Associate | 8/30/2018 | 0.20 | $ 210.00 | $ 42.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6672 | CAROLYN APPEL | Associate | 8/30/2018 | 1.30 | $ 210.00 | $ 273.00 | REVIEW AND ANALYZE LEGAL RESEARCH REGARDING UPCOMING PHONE CALL WITH CLIENT |
| 6673 | SCOTT HAMMACK | Counsel | 8/31/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING OUTLINE FOR CLIENT CALL |
| 6674 | MATTHEW GILL | Associate | 8/31/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH PRISON COUNSEL REGARDING MONITORED TELEPHONE CALLS |
| 6675 | TIMOTHÉE CHARPIÉ | Paralegal | 8/31/2018 | 0.40 | $ 210.00 | $ 84.00 | PREPARE COPY OF RECENT COURT FILINGS FOR B. CARR |
| 6676 | CAROLYN APPEL | Associate | 8/31/2018 | 1.70 | $ 210.00 | $ 357.00 | REVIEW AND ANALZYE LEGAL RESEARCH AND OTHER AGENDA ITEMS REGARDING UPCOMING PHONE CALL WITH CLIENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6677 | KIMBERLY GROTENRATH | Paralegal | 8/31/2018 | 0.70 | $ 210.00 | $ 147.00 | TELEPHONE CONVERSATION WITH MS. CONNORS IN ATLANTA REGARDING UNMONITORED LEGAL CALLS WITH B. CARR; CORRESPONDENCE WITH ATLANTA OFFICIALS RE: SAME |
| 6678 | SERGEI ZASLAVSKY | Counsel | 9/1/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH HALAL VENDOR |
| 6679 | NABIL ANSARI | Associate | 9/4/2018 | 2.50 | $ 210.00 | $ 525.00 | DRAFT CASE SUMMARY ON KEY LITIGATION ISSUES |
| 6680 | NABIL ANSARI | Associate | 9/4/2018 | 0.20 | $ 210.00 | $ 42.00 | RESEARCH CASE LAW REGARDING HALAL FOOD |
| 6681 | LINDSEY R. LOVE | Associate | 9/4/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW CARR CALL AGENDA AND DISCUSS SAME WITH TEAM |
| 6682 | SCOTT HAMMACK | Counsel | 9/5/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING OUTREACH TO VENDORS CORRESPONDENCE REGARDING UNMONITORED LEGAL CALLS WITH CARR |
| 6683 | MATTHEW GILL | Associate | 9/5/2018 | 0.90 | $ 210.00 | $ 189.00 | CORRESPOND WITH TEAM REGARDING CARR PRIVILEGED PHONE CALLS, HALAL FOOD AVAILABILITY; CONVERSATION WITH VENDOR |
| 6684 | NABIL ANSARI | Associate | 9/5/2018 | 0.20 | $ 210.00 | $ 42.00 | RESEARCH CASE LAW ON RELIGIOUS FOOD AVAILABILITY |
| 6685 | CAROLYN APPEL | Associate | 9/5/2018 | 2.40 | $ 210.00 | $ 504.00 | REVIEW AND ANALYZE CASES REGARDING RFRA |
| 6686 | LINDSEY R. LOVE | Associate | 9/5/2018 | 3.00 | $ 210.00 | $ 630.00 | REVIEW PRIOR CORRESPONDENCE WITH CLIENTS; COMMUNICATE WITH TEAM ON SAME; COMMUNICATE WITH NFG REGARDING VENDORS; COMMUNICATE WITH M. GILL ON SAME; DRAFT SUMMARY ON SAME TO TEAM |
| 6687 | SERGEI ZASLAVSKY | Counsel | 9/5/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW VOICEMAILS FROM B. CARR AND COMMUNICATE WITH INTERNAL TEAM REGARDING SAME |
| 6688 | MATTHEW GILL | Associate | 9/5/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CALL WITH VENDOR REGARDING HALAL FOOD OFFERINGS |
| 6689 | KIMBERLY GROTENRATH | Paralegal | 9/5/2018 | 1.10 | $ 210.00 | $ 231.00 | TELEPHONE CALL WITH MS. CONNORS IN ATLANTA REGARDING PHONE CALL WITH B. CARR; MEETING WITH M. GILL REGARDING PHONE CALLS FOR B. CARR; UPDATE CLIENT CONTACT SHEET |
| 6690 | MATTHEW GILL | Associate | 9/5/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CALL WITH SUPERVISOR B. CONNORS REGARDING PRIVILEGED PHONE CALLS |
| 6691 | LINDSEY R. LOVE | Associate | 9/6/2018 | 1.30 | $ 210.00 | $ 273.00 | CONFERENCE WITH B. CARR AND M. GILL; DRAFT SUMMARY TO TEAM ON SAME; REVIEW VENDOR CORRESPONDENCE; CORRESPOND ON SAME WITH TEAM |
| 6692 | DAVID J. LEVISS | Partner | 9/6/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH M. GILL REGARDING UPDATE ON CALL WITH CLIENT B. CARR AND OUTREACH TO POTENTIAL VENDORS |
| 6693 | MATTHEW GILL | Associate | 9/6/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH OMM TEAM REGARDING COLLECTION OF DOCUMENTS FROM BOP, SETTING UP PRIVILEGED CALLS |
| 6694 | NABIL ANSARI | Associate | 9/6/2018 | 0.90 | $ 210.00 | $ 189.00 | RESEARCH CASE LAW ON RELIGIOUS FOOD AVAILABILITY |
| 6695 | CAROLYN APPEL | Associate | 9/6/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW AND ANALYZE LEGAL RESEARCH AND STRATEGY FOR UPCOMING CLIENT CALL |
| 6696 | BRAD N. GARCIA | Counsel | 9/6/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW CORRESPONDENCE REGARDING VENDORS |
| 6697 | MATTHEW GILL | Associate | 9/6/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CALL WITH B. CARR AND COUNSELOR LYKES REGARDING LITIGATION STRATEGY AND PRIVILEGED DISCUSSIONS |
| 6698 | SCOTT HAMMACK | Counsel | 9/10/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING UNMONITORED CALLS WITH CARR |
| 6699 | MATTHEW GILL | Associate | 9/10/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING PRIVILEGED CALLS WITH B. CARR |
| 6700 | MATTHEW GILL | Associate | 9/10/2018 | 0.20 | $ 210.00 | $ 42.00 | DRAFT E-MAIL TO S. WOODS REGARDING PRIVILEGED CALLS WITH B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6701 | LINDSEY R. LOVE | Associate | 9/10/2018 | 2.00 | $ 210.00 | $ 420.00 | REVIEW BOP DOCUMENT PRODUCTION; REVIEW RFPS; DRAFT CORRESPONDENCE TO TEAM REGARDING BOP-REQUIRED SUPPLEMENTATION OF RFPS; DRAFT EMAIL TO S. WOODS ON SAME; COMMUNICATE WITH VENDORS AND M. GILL REGARDING AVAILABILITY TO DISCUSS MEAL OPTIONS; REVIEW ABRAHIMS DECLARATION |
| 6702 | SCOTT HAMMACK | Counsel | 9/11/2018 | 0.30 | $ 210.00 | $ 63.00 | CALL WITH L. LOVE, M. GILL REGARDING POTENTIAL VENDOR DECLARATION |
| 6703 | SERGEI ZASLAVSKY | Counsel | 9/11/2018 | 0.10 | $ 210.00 | $ 21.00 | COMMUNICATE WITH TEAM REGARDING POTENTIAL VENDOR DECLARATION |
| 6704 | MATTHEW GILL | Associate | 9/11/2018 | 0.40 | $ 210.00 | $ 84.00 | CONFER WITH L. LOVE REGARDING AVAILABILITY OF HALAL CERTIFIED FOOD |
| 6705 | LINDSEY R. LOVE | Associate | 9/11/2018 | 3.10 | $ 210.00 | $ 651.00 | PREPARE FOR AND ATTEND CALL WITH VENDOR; REVISE VENDOR DECLARATION; COMMUNICATE WITH S. HAMMACK AND M. GILL REGARDING STRATEGY FOR VENDOR DECLARATION; REVIEW DOCUMENT PRODUCTION AND CURRENT RECORD; DRAFT CORRESPONDENCE TO TEAM REGARDING VENDOR DECLARATION |
| 6706 | MATTHEW GILL | Associate | 9/11/2018 | 0.40 | $ 210.00 | $ 84.00 | TELEPHONE CALL WITH VENDOR REGARDING AVAILABILITY OF HALAL CERTIFIED FOOD |
| 6707 | SCOTT HAMMACK | Counsel | 9/12/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING POTENTIAL VENDOR DECLARATIONS |
| 6708 | DAVID J. LEVISS | Partner | 9/12/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH OMM TEAM REGARDING BDP DEVELOPMENTS REGARDING MIDAMAR |
| 6709 | CAROLYN APPEL | Associate | 9/12/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW AND ANALYZE OUTLINE FOR CALL WITH CLIENT |
| 6710 | BRAD N. GARCIA | Counsel | 9/12/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW TEAM CORRESPONDENCE |
| 6711 | MATTHEW GILL | Associate | 9/12/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW TERRA HAUTE AJAJ DECISION REGARDING HALAL MEALS AND PROCURING FOOD FROM ILLINOIS VENDOR |
| 6712 | DAVID J. LEVISS | Partner | 9/13/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH OMM TEAM REGARDING TENE HAUTE RULING ON HALAL MEALS |
| 6713 | NABIL ANSARI | Associate | 9/13/2018 | 2.90 | $ 210.00 | $ 609.00 | DRAFT NOTICE OF SUPPLEMENTAL AUTHORITY |
| 6714 | SCOTT HAMMACK | Counsel | 9/13/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW AJAJ DECISION; CORRESPONDENCE REGARDING NOTICE OF SUPPLEMENTAL AUTHORITY |
| 6715 | LINDSEY R. LOVE | Associate | 9/13/2018 | 2.10 | $ 210.00 | $ 441.00 | REVIEW AJAJ DECISION; DRAFT/REVISE NOTICE TO SUPPLEMENT AUTHORITY; CORRESPOND ON SAME WITH N. ANSARI |
| 6716 | NABIL ANSARI | Associate | 9/13/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW FINDINGS OF FACT, CONCLUSIONS OF LAW, AND ORDER OF JUDGMENT IN AJAJ VERSUS FEDERAL BUREAU OF PRISONS |
| 6717 | BRAD N. GARCIA | Counsel | 9/13/2018 | 0.80 | $ 210.00 | $ 168.00 | REVIEW OPINION AND DRAFT SUPPLEMENTAL AUTHORITY MAIN POINTS |
| 6718 | SCOTT HAMMACK | Counsel | 9/14/2018 | 1.30 | $ 210.00 | $ 273.00 | CALL WITH S. WOODS, S. ZASLAVSKY REGARDING POTENTIAL SETTLEMENT; MEETING WITH S. ZASLAVSKY REGARDING SAME; CORRESPONDENCE REGARDING SAME; MEETING WITH D. LEVISS REGARDING SAME; REVISE NOTICE OF SUPPLEMENTAL AUTHORITY; CORRESPONDENCE REGARDING SAME; REVIEW BOP PRODUCTION |
| 6719 | NABIL ANSARI | Associate | 9/14/2018 | 0.30 | $ 210.00 | $ 63.00 | COMMUNICATE WITH B. GARCIA, L. LOVE, AND REST OF TEAM REGARDING DRAFT OF NOTICE OF SUPPLEMENTAL AUTHORITY |
| 6720 | NABIL ANSARI | Associate | 9/14/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH COURT SERVICES REGARDING NOTICE OF SUPPLEMENTAL AUTHORITY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6721 | MATTHEW GILL | Associate | 9/14/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH TEAM REGARDING CLIENT VIEWS ON POTENTIAL ACCOMODATION |
| 6722 | NABIL ANSARI | Associate | 9/14/2018 | 2.70 | $ 210.00 | $ 567.00 | DRAFT AND REVISE NOTICE OF SUPPLEMENTAL AUTHORITY |
| 6723 | KIMBERLY GROTENRATH | Paralegal | 9/14/2018 | 1.70 | $ 210.00 | $ 357.00 | PREPARATION AND FILING OF NOTICE OF SUPPLEMENTAL AUTHORITY |
| 6724 | MATTHEW GILL | Associate | 9/14/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW DRAFT MOTION FOR SUPPLEMENTAL AUTHORITY ON HALAL MEALS SERVED AT TERRA HAUTE, INDIANA FACILITY |
| 6725 | SERGEI ZASLAVSKY | Counsel | 9/14/2018 | 2.60 | $ 210.00 | $ 546.00 | REVIEW PRIOR COMMUNICATIONS AND DRAFT OUTLINE OF QUESTIONS FOR CALL WITH S. WOODS; PARTICIPATE IN CALL WITH S. WOODS; REVIEW AND COMMUNICATE REGARDING NOTICE OF SUPPLEMENTAL AUTHORITY; DRAFT SUMMARY OF S. WOODS CALL FOR INTERNAL TEAM AND FOLLOW-UP EMAIL TO S. WOODS |
| 6726 | DAVID J. LEVISS | Partner | 9/14/2018 | 0.40 | $ 210.00 | $ 84.00 | REVISE NOTICE OF SUPPLEMENTAL AUTHORITY AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 6727 | LINDSEY R. LOVE | Associate | 9/14/2018 | 2.50 | $ 210.00 | $ 525.00 | REVISE NOTICE OF SUPPLEMENTAL AUTHORITY; COMMUNICATE INTERNALLY REGARDING STRATEGY; REVISE EMAIL TO OPPOSING COUNSEL; REVISE CALL OUTLINE FOR CALL WITH OPPOSING COUNSEL; REVIEW AJAJ CASE |
| 6728 | BRAD N. GARCIA | Counsel | 9/14/2018 | 2.00 | $ 210.00 | $ 420.00 | REVISE SUPPLEMENTAL AUTHORITY; REVIEW PRIOR SUBMISSIONS AND CORRESPOND REGARDNIG STRATEGY AND VENDOR STATUS |
| 6729 | LINDSEY R. LOVE | Associate | 9/17/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH TEAM REGARDING STRATEGY FOR VENDORS |
| 6730 | SCOTT HAMMACK | Counsel | 9/17/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 6731 | LINDSEY R. LOVE | Associate | 9/19/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH TEAM REGARDING STRATEGY FOLLOWING DENIAL OF SJ; REVIEW ORDER DENYING SJ |
| 6732 | SCOTT HAMMACK | Counsel | 9/19/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE REGARDING SETTING UP CALL WITH B. CARR; REVIEW ORDER ON SUMMARY JUDGMENT MOTIONS; CORRESPONDENCE REGARDING SAME |
| 6733 | BRAD N. GARCIA | Counsel | 9/19/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW AND CORRESPOND REGARDING COURT ORDER |
| 6734 | KIMBERLY GROTENRATH | Paralegal | 9/19/2018 | 2.00 | $ 210.00 | $ 420.00 | REVIEW COURT ORDER DENYING MOTION FOR SUMMARY JUDGMENT; UPDATE COURT CLIP; COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR |
| 6735 | NABIL ANSARI | Associate | 9/19/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW ORDER ON CROSS MOTIONS FOR SUMMARY JUDGMENT AND RELATED CORRESPONDENCE |
| 6736 | DAVID J. LEVISS | Partner | 9/19/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW ORDER ON SUMMARY JUDGMENT MOTIONS |
| 6737 | MATTHEW GILL | Associate | 9/20/2018 | 0.90 | $ 210.00 | $ 189.00 | ATTEND LITIGATION TEAM MEETING REGARDING DISCOVERY TASKS |
| 6738 | NABIL ANSARI | Associate | 9/20/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND MEETING ON STATUS OF CASE |
| 6739 | DAVID J. LEVISS | Partner | 9/20/2018 | 1.10 | $ 210.00 | $ 231.00 | CARR TEAM MEETING |
| 6740 | SCOTT HAMMACK | Counsel | 9/20/2018 | 1.10 | $ 210.00 | $ 231.00 | MEETING WITH OMM TEAM REGARDING TRIAL STRATEGY, SUPPLEMENTAL DISCOVERY, CLIENT CALLS, AND SETTLEMENT STRATEGY; REVIEW ORDER ON SUMMARY JUDGMENT; DRAFT AGENDA |
| 6741 | ROGER YANG | Associate | 9/20/2018 | 0.50 | $ 210.00 | $ 105.00 | MEETING WITH OMM TEAM TO DISCUSS DISCOVERY AND LITIGATION STRATEGY |
| 6742 | CAROLYN APPEL | Associate | 9/20/2018 | 0.90 | $ 210.00 | $ 189.00 | OMM TEAM CONFERENCE |
| 6743 | BRAD N. GARCIA | Counsel | 9/20/2018 | 1.00 | $ 210.00 | $ 210.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 6744 | LINDSEY R. LOVE | Associate | 9/20/2018 | 1.00 | $ 210.00 | $ 210.00 | PREPARE FOR AND ATTEND TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6745 | SERGEI ZASLAVSKY | Counsel | 9/20/2018 | 1.10 | $ 210.00 | $ 231.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 6746 | KIMBERLY GROTENRATH | Paralegal | 9/20/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW COMMUNICATIONS FROM BOP TO VENDORS; COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR |
| 6747 | TIMOTHÉE CHARPIÉ | Paralegal | 9/20/2018 | 1.00 | $ 210.00 | $ 210.00 | TEAM MEETING |
| 6748 | KIMBERLY GROTENRATH | Paralegal | 9/21/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW COMMUNICATIONS FROM BOP TO VENDORS |
| 6749 | NABIL ANSARI | Associate | 9/21/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW DOCUMENTS IN PREPARATION FOR SUPPLEMENTAL DISCOVERY REQUESTS |
| 6750 | NABIL ANSARI | Associate | 9/23/2018 | 1.40 | $ 210.00 | $ 294.00 | REVIEW DOCUMENTS IN PREPARATION FOR SUPPLEMENTAL DISCOVERY REQUESTS |
| 6751 | MATTHEW GILL | Associate | 9/24/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH TEAM REGARDING POTENTIAL SUPPLEMENTAL DISCOVERY |
| 6752 | KIMBERLY GROTENRATH | Paralegal | 9/24/2018 | 2.20 | $ 210.00 | $ 462.00 | REVIEW COMMUNICATIONS FROM BOP TO VENDORS |
| 6753 | NABIL ANSARI | Associate | 9/24/2018 | 5.30 | $ 210.00 | $ 1,113.00 | REVIEW DOCUMENTS IN PREPARATION FOR SUPPLEMENTAL DISCOVERY REQUESTS |
| 6754 | KIMBERLY GROTENRATH | Paralegal | 9/25/2018 | 2.30 | $ 210.00 | $ 483.00 | REVIEW COMMUNICATIONS FROM BOP TO VENDORS; COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR; REVIEW RECENT PRODUCTION DOCUMENTS |
| 6755 | NABIL ANSARI | Associate | 9/25/2018 | 3.90 | $ 210.00 | $ 819.00 | REVIEW DOCUMENTS IN PREPARATION FOR SUPPLEMENTAL DISCOVERY REQUESTS |
| 6756 | LINDSEY R. LOVE | Associate | 9/26/2018 | 3.50 | $ 210.00 | $ 735.00 | COMMUNICATE WITH J&M; DRAFT SUMMARY OF CALL WITH J&M; COMMUNICATE WITH S. ZASLAVSKY AND M. GILL REGARDING CASE STRATEGY; SCHEDULE TEAM MEETING; COMMUNICATE WITH TEAM REGARDING OBJECTIVES FOR DISCOVERY |
| 6757 | SCOTT HAMMACK | Counsel | 9/26/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 6758 | MATTHEW GILL | Associate | 9/26/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND REGARDING AGENDA FOR CLIENT CALL WITH B. CARR |
| 6759 | MATTHEW GILL | Associate | 9/27/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH B. GARCIA REGARDING LABRUITE MEALS VIABILITY |
| 6760 | BRAD N. GARCIA | Counsel | 9/27/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW AND COMMENT ON PROPOSED DISCOVERY |
| 6761 | KIMBERLY GROTENRATH | Paralegal | 9/27/2018 | 0.70 | $ 210.00 | $ 147.00 | REVIEW COMMUNICATIONS FROM BOP TO VENDORS |
| 6762 | NABIL ANSARI | Associate | 9/28/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH B. GARCIA REGARDING CALL WITH B. CARR AND SUPPLEMENTAL DISCOVERY PLANNING |
| 6763 | NABIL ANSARI | Associate | 9/28/2018 | 0.90 | $ 210.00 | $ 189.00 | CONFERENCE WITH B. CARR WITH UPDATES ON THE CASE |
| 6764 | BRAD N. GARCIA | Counsel | 9/28/2018 | 1.40 | $ 210.00 | $ 294.00 | PARTICIPATE IN CALL WITH B. CARR; DISCUSS SAME AND DISCOVERY WITH L. LOVE AND N. ANSARI |
| 6765 | LINDSEY R. LOVE | Associate | 9/28/2018 | 2.00 | $ 210.00 | $ 420.00 | PREPARE FOR AN ATTEND CALL W CARR AND TEAM |
| 6766 | DAVID J. LEVISS | Partner | 10/1/2018 | 0.80 | $ 210.00 | $ 168.00 | ATTEND TEAM MEETING REGARDING CASE UPDATE |
| 6767 | NABIL ANSARI | Associate | 10/1/2018 | 1.30 | $ 210.00 | $ 273.00 | COMMUNICATE WITH TEAM FOR UPDATES ON STATUS OF CASE |
| 6768 | NABIL ANSARI | Associate | 10/1/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH TEAM REGARDING DOCUMENTS RELEVANT TO POTENTIAL SUPPLEMENTAL DISCOVERY REQUESTS |
| 6769 | DAVID J. LEVISS | Partner | 10/1/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH OMM TEAM REGARDING UPDATE FROM RECENT DISCUSSION WITH CLIENT |
| 6770 | SCOTT HAMMACK | Counsel | 10/1/2018 | 1.50 | $ 210.00 | $ 315.00 | MEETING WITH OMM TEAM REGARDING ADDITIONAL DISCOVERY, CALLS WITH CARR, SETTLEMENT STRATEGY; REVIEW MEMO REGARDING PROPOSED DISCOVERY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6771 | ROGER YANG | Associate | 10/1/2018 | 1.20 | $ 210.00 | $ 252.00 | MEETING WITH OMM TEAM TO DISCUSS STRATEGY FOR RELIGIOUS ACCOMMODATION LITIGATION |
| 6772 | SERGEI ZASLAVSKY | Counsel | 10/1/2018 | 1.50 | $ 210.00 | $ 315.00 | PARTICIPATE IN TEAM MEETING REGARDING CASE STRATEGY; DRAFT EMAIL TO S. WOODS REGARDING DOCUMENT PRODUCTION AND J&M CERTIFICATION; COMMUNICATE WITH TEAM REGARDING CASE STRATEGY |
| 6773 | MEREDITH N. GARAGIOLA | Counsel | 10/1/2018 | 1.10 | $ 210.00 | $ 231.00 | PATICIPATE IN TEAM MEETING |
| 6774 | LINDSEY R. LOVE | Associate | 10/1/2018 | 1.50 | $ 210.00 | $ 315.00 | PREPARE FOR AND ATTEND TEAM MEETING |
| 6775 | BRAD N. GARCIA | Counsel | 10/1/2018 | 1.80 | $ 210.00 | $ 378.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 6776 | NABIL ANSARI | Associate | 10/1/2018 | 0.40 | $ 210.00 | $ 84.00 | PREPARE MAILING OF LITIGATION MATERIALS TO B. CARR |
| 6777 | NABIL ANSARI | Associate | 10/1/2018 | 0.70 | $ 210.00 | $ 147.00 | REVISE NOTES ON TELEPHONE CONFERENCE WITH B. CARR AND CIRCULATE TO TEAM MEMBERS |
| 6778 | JOHN MCDERMOTT | Associate | 10/1/2018 | 1.30 | $ 210.00 | $ 273.00 | TEAM CALL RE: UPCOMING TASKS |
| 6779 | TIMOTHÉE CHARPIÉ | Paralegal | 10/1/2018 | 1.20 | $ 210.00 | $ 252.00 | TEAM MEETING |
| 6780 | SCOTT HAMMACK | Counsel | 10/2/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING CALL WITH CARR |
| 6781 | BRAD N. GARCIA | Counsel | 10/2/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND REGARDING CLIENT DISCUSSIONS |
| 6782 | KIMBERLY GROTENRATH | Paralegal | 10/2/2018 | 0.20 | $ 210.00 | $ 42.00 | PREPARATION OF MATERIALS FOR B. CARR REGARDING SUPPLEMENTAL MOTIONS FOR SUMMARY JUDGMENT FILINGS |
| 6783 | NABIL ANSARI | Associate | 10/2/2018 | 1.20 | $ 210.00 | $ 252.00 | PREPARE MAILING OF LITIGATION MATERIALS TO B. CARR AND COMMUNICATE WITH L. LOVE, K. GROTENRATH, AND T. CHARPIE REGARDING SAME |
| 6784 | MEREDITH N. GARAGIOLA | Counsel | 10/2/2018 | 1.40 | $ 210.00 | $ 294.00 | REVIEW AND ANALYZE TRIAL DEADLINES AND VENDOR COMMUNICATIONS |
| 6785 | KIMBERLY GROTENRATH | Paralegal | 10/3/2018 | 0.20 | $ 210.00 | $ 42.00 | PREPARATION OF MATERIALS FOR B. CARR REGARDING SUPPLEMENTAL MOTIONS FOR SUMMARY JUDGMENT FILINGS |
| 6786 | NABIL ANSARI | Associate | 10/3/2018 | 1.30 | $ 210.00 | $ 273.00 | PREPARE MAILING OF LITIGATION MATERIALS TO B. CARR AND COMMUNICATE WITH L. LOVE, K. GROTENRATH, AND T. CHARPIE REGARDING SAME |
| 6787 | MEREDITH N. GARAGIOLA | Counsel | 10/3/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW AND ANALYZE VENDOR COMMUNICATIONS; CONFER WITH L. LOVE AND M. GILL REGARDING SAME |
| 6788 | TIMOTHÉE CHARPIÉ | Paralegal | 10/3/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW COURT DOCUMENTS AND PREPARE COPY FOR B. CARR |
| 6789 | NABIL ANSARI | Associate | 10/4/2018 | 1.40 | $ 210.00 | $ 294.00 | ANALYZE CALENDAR DATES FOR MAJOR PRETRIAL DEADLINES BASED ON NEW TRIAL DATE |
| 6790 | DAVID J. LEVISS | Partner | 10/4/2018 | 0.10 | $ 210.00 | $ 21.00 | CONFER WITH S. HAMMACK REGARDING CASE STATUS |
| 6791 | SCOTT HAMMACK | Counsel | 10/4/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING RETENTION OF N. HARTLAND |
| 6792 | MEREDITH N. GARAGIOLA | Counsel | 10/4/2018 | 1.50 | $ 210.00 | $ 315.00 | PARTICIPATE IN TEAM MEETING |
| 6793 | CAROLYN APPEL | Associate | 10/4/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW AND ANALYZE NEXT STEPS FOR CARR MATTER |
| 6794 | BRAD N. GARCIA | Counsel | 10/4/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW BOP PRODUCTION |
| 6795 | NABIL ANSARI | Associate | 10/5/2018 | 0.20 | $ 210.00 | $ 42.00 | ANALYZE CALENDAR DATES FOR MAJOR PRETRIAL DEADLINES BASED ON NEW TRIAL DATE |
| 6796 | DAVID J. LEVISS | Partner | 10/5/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING CASE UPDATE |
| 6797 | SERGEI ZASLAVSKY | Counsel | 10/5/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW BOP DOCUMENT PRODUCTION |
| 6798 | NABIL ANSARI | Associate | 10/8/2018 | 4.00 | $ 210.00 | $ 840.00 | ANALYZE CALENDAR DATES FOR MAJOR PRETRIAL DEADLINES BASED ON NEW TRIAL DATE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6799 | LINDSEY R. LOVE | Associate | 10/8/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH M. GILL REGARDING VENDORS AND CERTIFIERS; TELECONFERENCE WITH VENDORS AND CERTIFIERS; DRAFT EMAIL TO TEAM ON SAME |
| 6800 | LINDSEY R. LOVE | Associate | 10/8/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH VENDORS; COMMUNICATE WITH M GILL ON SAME; REVIEW CORRESPONDENCE FROM VENDORS |
| 6801 | KIMBERLY GROTENRATH | Paralegal | 10/8/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR; REVIEW ENGAGEMENT LETTERS |
| 6802 | MATTHEW GILL | Associate | 10/8/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPOND WITH NATHAN HARTLAND REGARDING EXPERT REPRESENTATION, TEAM REGARDING SAME |
| 6803 | MEREDITH N. GARAGIOLA | Counsel | 10/8/2018 | 2.10 | $ 210.00 | $ 441.00 | REVIEW AND ANALYZE VENDOR COMMUNICATIONS FROM PRODUCTIONS |
| 6804 | SCOTT HAMMACK | Counsel | 10/8/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW PRE-TRIAL SCHEDULE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING VENDOR OUTREACH; REVIEW BOP PRODUCTION |
| 6805 | SCOTT HAMMACK | Counsel | 10/9/2018 | 0.40 | $ 210.00 | $ 84.00 | CALL WITH K. GROTENRATH REGARDING NOTICE OF WITHDRAWAL; CORRESPONDENCE REGARDING FILING OF SUPPLEMENTAL EXHIBIT LIST |
| 6806 | LINDSEY R. LOVE | Associate | 10/9/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH TEAM REGARDING VENDOR OUTREACH |
| 6807 | KIMBERLY GROTENRATH | Paralegal | 10/9/2018 | 2.70 | $ 210.00 | $ 567.00 | COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR; PREPARATION OF WITHDRAWAL DOCUMENTS FOR M. GILL; REVIEW ENGAGEMENT LETTERS AND PREPARE NOTICE TO MILES & STOCKBRIDGE RE: N. HARTLAND ENGAGEMENT AS EXPERT WITNESS |
| 6808 | CAROLYN APPEL | Associate | 10/9/2018 | 1.20 | $ 210.00 | $ 252.00 | REVIEW AND ANALYZE SUPPLEMENTAL EXHIBIT LIST FOR TRIAL FILING |
| 6809 | TIMOTHÉE CHARPIÉ | Paralegal | 10/9/2018 | 1.00 | $ 210.00 | $ 210.00 | TEAM MEETING |
| 6810 | SERGEI ZASLAVSKY | Counsel | 10/10/2018 | 1.80 | $ 210.00 | $ 378.00 | COMMUNICATE WITH TEAM REGARDING CALL WITH B. CARR; REVIEW B. CARR'S INCIDENT REPORT RECORD; DRAFT OUTLINE FOR B. CARR CALL; COMMUNICATE WITH EXPERT REGARDING TRIAL SCHEDULE |
| 6811 | NABIL ANSARI | Associate | 10/10/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH TEAM REGARDING COMMUNICATIONS WITH B. CARR |
| 6812 | LINDSEY R. LOVE | Associate | 10/10/2018 | 0.50 | $ 210.00 | $ 105.00 | COMMUNICATE WITH TEAM REGARDING STRATEGY FOR VENDOR OUTREACH AND TEAM ASSIGNMENTS; REVIEW CORRESPONDENCE FROM TEAM REGARDING STRATEGY |
| 6813 | KIMBERLY GROTENRATH | Paralegal | 10/10/2018 | 1.10 | $ 210.00 | $ 231.00 | COMMUNICATION WITH CLIENT CONTACTS FOR B. CARR; PREPARATION OF WITHDRAWAL DOCUMENTS FOR M. GILL |
| 6814 | SCOTT HAMMACK | Counsel | 10/10/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPONDENCE REGARDING CALL WITH CARR; CORRESPONDENCE REGARDING VENDOR OUTREACH; CALL WITH C. APPEL REGARDING FILING OF SUPPLEMENTAL EXHIBIT LIST |
| 6815 | MATTHEW GILL | Associate | 10/10/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPOND WITH N. ANSARI REGARDING VENDOR OUTREACH AND PROCUREMENT TOPICS |
| 6816 | MATTHEW GILL | Associate | 10/10/2018 | 1.10 | $ 210.00 | $ 231.00 | CORRESPOND WITH TEAM REGARDING CARR CERTIFIER ACCEPTANCE AND CONTACTING VENDORS; NON-PRIVILEGED CALLS; FILING MOTION TO WITHDRAW |
| 6817 | LINDSEY R. LOVE | Associate | 10/10/2018 | 1.00 | $ 210.00 | $ 210.00 | CORRESPOND WITH TEAM REGARDING CARR DISCIPLINARY RECORD |
| 6818 | CAROLYN APPEL | Associate | 10/10/2018 | 1.00 | $ 210.00 | $ 210.00 | REVIEW AND ANALYZE SUPPLEMENTAL EXHIBIT LIST FOR TRIAL FILING |
| 6819 | MEREDITH N. GARAGIOLA | Counsel | 10/10/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW AND ANALZE VENDOR RECORD; CONFER WITH TEAM REAGRDING SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6820 | NABIL ANSARI | Associate | 10/11/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH M. GILL REGARDING VENDOR COMMUNICATIONS STRATEGY AND WORK PLAN |
| 6821 | SERGEI ZASLAVSKY | Counsel | 10/11/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH TEAM REGARDING CALL WITH B. CARR |
| 6822 | MATTHEW GILL | Associate | 10/11/2018 | 0.50 | $ 210.00 | $ 105.00 | CONFER WITH N. ANSARI REGARDING VENDOR OUTREACH PHONE CALLS; TELEPHONE CALL TO CERTIFIER REGARDING ACCEPTABILITY OF MEALS |
| 6823 | KIMBERLY GROTENRATH | Paralegal | 10/11/2018 | 0.80 | $ 210.00 | $ 168.00 | PREPARATION OF SUPPLEMENTAL TRIAL EXHIBIT LIST; RESEARCH ENGAGEMENT LETTERS |
| 6824 | MEREDITH N. GARAGIOLA | Counsel | 10/11/2018 | 1.80 | $ 210.00 | $ 378.00 | REVIEW AND ANALUZE VENDOR RECORD |
| 6825 | CAROLYN APPEL | Associate | 10/11/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW AND ANALYZE SUPPLEMENTAL TRIAL EXHIBIT LIST FILING |
| 6826 | ROGER YANG | Associate | 10/11/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW CLIENT ENGAGEMENT LETTER FOR SCOPE OF ENGAGEMENT |
| 6827 | SCOTT HAMMACK | Counsel | 10/11/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW SUPPLEMENTAL EXHIBIT LIST; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING CALL WITH CARR |
| 6828 | NABIL ANSARI | Associate | 10/12/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH M. GILL REGARDING PROCUREMENT ISSUE LITIGATION STRATEGY AND WORK PLAN |
| 6829 | SERGEI ZASLAVSKY | Counsel | 10/12/2018 | 1.00 | $ 210.00 | $ 210.00 | COMMUNICATE WITH S. HAMMACK REGARDING CASE STRATEGY; REVIEW B. CARR ADMINISTRATIVE APPEAL AND COMMUNICATE REGARDING SAME; EDIT OUTLINE FOR B. CARR CALL |
| 6830 | SCOTT HAMMACK | Counsel | 10/12/2018 | 0.80 | $ 210.00 | $ 168.00 | MEETING WITH S. ZASLVASKY REGARDING CARR'S ADMINISTRATIVE APPEAL; SETTLEMENT STRATEGY; MEETING WITH M. GILL REGARDING STATUS OF VENDOR OUTREACH AND TRANSITION OF PROCUREMENT PROJECTS |
| 6831 | KIMBERLY GROTENRATH | Paralegal | 10/12/2018 | 0.30 | $ 210.00 | $ 63.00 | PREPARATION OF SUPPLEMENTAL TRIAL EXHIBIT LIST |
| 6832 | MEREDITH N. GARAGIOLA | Counsel | 10/12/2018 | 3.20 | $ 210.00 | $ 672.00 | REVIEW AND ANALYZE VENDOR COMMUNICATIONS; COMMUNICATE WITH AMERICAN HALAL COMPANY; CONFER WITH M. GILL REGARDING CASE STRATEGY AND WORK PLAN |
| 6833 | ROGER YANG | Associate | 10/12/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW BOP RECORDS EXPUNGEMENT POLICY RELATING TO APPEALED DISCPLINARY ACTIONS |
| 6834 | NABIL ANSARI | Associate | 10/12/2018 | 0.40 | $ 210.00 | $ 84.00 | TELECONFERENCE WITH VENDOR CERTIFICATION AGENCY REGARDING CERTIFICATION STANDARDS |
| 6835 | NABIL ANSARI | Associate | 10/15/2018 | 0.90 | $ 210.00 | $ 189.00 | COMMUNICATE WITH TEAM REGARDING COMMUNICATION WITH VENDOR CERTIFYING ORGANIZATION |
| 6836 | MEREDITH N. GARAGIOLA | Counsel | 10/15/2018 | 2.10 | $ 210.00 | $ 441.00 | CONDUCT VENDOR OUTREACH; PARTICIPATE IN CLIENT CALL PREP |
| 6837 | MEREDITH N. GARAGIOLA | Counsel | 10/15/2018 | 1.00 | $ 210.00 | $ 210.00 | CONFER WITH HALAL VENDORS AND L. LOVE |
| 6838 | SCOTT HAMMACK | Counsel | 10/15/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING FILING OF SUPPLEMENTAL EXHIBIT LIST; MOTION TO WITHDRAW; CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 6839 | KIMBERLY GROTENRATH | Paralegal | 10/15/2018 | 2.00 | $ 210.00 | $ 420.00 | PREPARATION AND FILING OF SUPPLEMENTAL TRIAL EXHIBIT LIST; PREPARATION AND FILING OF MOTION TO WITHDRAW M. GILL |
| 6840 | BRAD N. GARCIA | Counsel | 10/15/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW AND COMMENT ON PROPOSED TOPICS FOR CLIENT CALL |
| 6841 | LINDSEY R. LOVE | Associate | 10/15/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW CORRESPONDENCE FROM TEAM REGARDING VENDOR STRATEGY AND CALL WITH CARR |
| 6842 | NABIL ANSARI | Associate | 10/16/2018 | 0.80 | $ 210.00 | $ 168.00 | COMMUNICATE WITH TEAM REGARDING STRATEGY FOR CALL WITH B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6843 | KIMBERLY GROTENRATH | Paralegal | 10/16/2018 | 0.80 | $ 210.00 | $ 168.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 6844 | BRAD N. GARCIA | Counsel | 10/16/2018 | 0.80 | $ 210.00 | $ 168.00 | DISCUSS STRATEGY FOR CLIENT CALL |
| 6845 | SCOTT HAMMACK | Counsel | 10/16/2018 | 1.10 | $ 210.00 | $ 231.00 | MEETING WITH S. ZASLVASKY, B. GARCIA, N. ANSARI REGARDING CALL WITH CARR REGARDING POTENTIAL SETTLEMENT; REVISE OUTLINE FOR CALL WITH CARR |
| 6846 | SERGEI ZASLAVSKY | Counsel | 10/16/2018 | 1.20 | $ 210.00 | $ 252.00 | PREPARE FOR B. CARR CALL; MEET WITH INTERNAL TEAM REGARDING B. CARR CALL |
| 6847 | NABIL ANSARI | Associate | 10/16/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW OUTLINE FOR TELEPHONE CONFERENCE WITH B. CARR |
| 6848 | MEREDITH N. GARAGIOLA | Counsel | 10/17/2018 | 2.80 | $ 210.00 | $ 588.00 | CONFER WITH TEAM REGARDING CLIENT AND VENDOR OUTREACH; RESEARCH AND ANALYZE VENDOR INFORMATION |
| 6849 | SCOTT HAMMACK | Counsel | 10/17/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE REGARDING CALL WITH CARR, STATUS OF VENDOR OUTREACH |
| 6850 | KIMBERLY GROTENRATH | Paralegal | 10/17/2018 | 1.70 | $ 210.00 | $ 357.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 6851 | SERGEI ZASLAVSKY | Counsel | 10/17/2018 | 1.00 | $ 210.00 | $ 210.00 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR CALL |
| 6852 | LINDSEY R. LOVE | Associate | 10/17/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW CORRESPONDENCE FROM TEAM REGARDING UPCOMING STRATEGY FOR CASE |
| 6853 | NABIL ANSARI | Associate | 10/17/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CONFERENCE WITH B. CARR TO DISCUSS CASE STRATEGY |
| 6854 | NABIL ANSARI | Associate | 10/18/2018 | 0.30 | $ 210.00 | $ 63.00 | ANALYZE VENDOR COMMUNICATIONS IN PREPARATION FOR TELEPHONE CONFERENCE WITH VENDOR |
| 6855 | SERGEI ZASLAVSKY | Counsel | 10/18/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE REGARDING CLIENT CALL SCHEDULING |
| 6856 | KIMBERLY GROTENRATH | Paralegal | 10/18/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 6857 | MEREDITH N. GARAGIOLA | Counsel | 10/19/2018 | 2.60 | $ 210.00 | $ 546.00 | CONFER WITH TEAM MEMBERS REGARDING CASE STRATEGY AND WORK PLAN; REVIEW AND ANALYZE CORRESPONDENCE |
| 6858 | KIMBERLY GROTENRATH | Paralegal | 10/19/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 6859 | LINDSEY R. LOVE | Associate | 10/19/2018 | 0.50 | $ 210.00 | $ 105.00 | DRAFT CORRESPONDENCE TO N. ANSARI REGARDING STRATEGY FOR VENDOR CALLS; REVIEW CORRESPONDENCE FROM TEAM ON UPCOMING ASSIGNMENTS |
| 6860 | SCOTT HAMMACK | Counsel | 10/22/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING AGENDA FOR CALL WITH KENT; CORRESPONDENCE REGARDING CALL WITH CERTIFIER |
| 6861 | KIMBERLY GROTENRATH | Paralegal | 10/22/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 6862 | NABIL ANSARI | Associate | 10/22/2018 | 0.30 | $ 210.00 | $ 63.00 | DRAFT CORRESPONDENCE WITH VENDOR TO SCHEDULE DISCUSSION REGARDING CERTIFICATION |
| 6863 | BRAD N. GARCIA | Counsel | 10/22/2018 | 0.10 | $ 210.00 | $ 21.00 | PREPARE FOR CALL WITH CLIENT |
| 6864 | NABIL ANSARI | Associate | 10/23/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH B. GARCIA REGARDING CASE STRATEGY FOR FUTURE VENDOR COMMUNICATIONS AND DISCOVERY |
| 6865 | BRAD N. GARCIA | Counsel | 10/23/2018 | 0.70 | $ 210.00 | $ 147.00 | CONDUCT CLIENT CALL WITH T. KENT |
| 6866 | KIMBERLY GROTENRATH | Paralegal | 10/23/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6867 | NABIL ANSARI | Associate | 10/23/2018 | 0.30 | $ 210.00 | $ 63.00 | TELEPHONE CONFERENCE WITH T. KENT AND S. ZASLAVSKY REGARDING CASE UPDATES, TRIAL DATE, AND POTENTIAL VENDORS |
| 6868 | NABIL ANSARI | Associate | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND MEETING WITH TEAM FOR UPDATES ON CLIENT COMMUNICATION AND PRETRIAL DISCOVERY STRATEGY |
| 6869 | KIMBERLY GROTENRATH | Paralegal | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND STATUS MEETING |
| 6870 | MEREDITH N. GARAGIOLA | Counsel | 10/24/2018 | 1.80 | $ 210.00 | $ 378.00 | CONDUCT VENDOR OUTREACH; CONFER WITH L. LOVE REGARDING SAME |
| 6871 | KIMBERLY GROTENRATH | Paralegal | 10/24/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS WITH WILSON AND CRENSHAW |
| 6872 | SCOTT HAMMACK | Counsel | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | MEETING WITH OMM TEAM REGARDING CALL WITH CARR, DISCOVERY STRATEGY, TRIAL STRATEGY, STATUS OF VENDOR OUTREACH |
| 6873 | ROGER YANG | Associate | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | MEETING WITH OMM TEAM TO DISCUSS LITIGATION STRATEGY |
| 6874 | BRAD N. GARCIA | Counsel | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 6875 | SERGEI ZASLAVSKY | Counsel | 10/24/2018 | 3.20 | $ 210.00 | $ 672.00 | PREPARE FOR CALL WITH B. CARR; PARTICIPATE IN CALL WITH B. CARR; PARTICIPATE IN TEAM STRATEGY CALL AND ATTEND TO FOLLOW-UP QUESTIONS FROM THE CALL |
| 6876 | LINDSEY R. LOVE | Associate | 10/24/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW CORRESPONDENCE FROM TEAM FROM LAST WEEK |
| 6877 | JOHN MCDERMOTT | Associate | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | TEAM CALL RE: CURRENT TASKS AND STRATEGY |
| 6878 | TIMOTHÉE CHARPIÉ | Paralegal | 10/24/2018 | 1.00 | $ 210.00 | $ 210.00 | TEAM MEETING |
| 6879 | NABIL ANSARI | Associate | 10/24/2018 | 1.60 | $ 210.00 | $ 336.00 | TELEPHONE CONFERENCE WITH B. CARR AND S. ZASLAVSKY |
| 6880 | MEREDITH N. GARAGIOLA | Counsel | 10/25/2018 | 1.30 | $ 210.00 | $ 273.00 | CONDUCT VENDOR OUTREACH |
| 6881 | KIMBERLY GROTENRATH | Paralegal | 10/25/2018 | 1.40 | $ 210.00 | $ 294.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS WITH WILSON AND CRENSHAW |
| 6882 | SERGEI ZASLAVSKY | Counsel | 10/25/2018 | 0.50 | $ 210.00 | $ 105.00 | PREPARE FOR AND COMMUNICATE REGARDING CALL WITH M. CRENSHAW |
| 6883 | NABIL ANSARI | Associate | 10/25/2018 | 0.40 | $ 210.00 | $ 84.00 | REVISE NOTES ON CALL WITH B. CARR |
| 6884 | NABIL ANSARI | Associate | 10/25/2018 | 1.30 | $ 210.00 | $ 273.00 | TELEPHONE CONFERENCE WITH M. CRENSHAW TO DISCUSS CASE UPDATES AND STRATEGY |
| 6885 | MEREDITH N. GARAGIOLA | Counsel | 10/26/2018 | 1.80 | $ 210.00 | $ 378.00 | CONDUCT VENDOR OUTREACH; REVIEW AND ANALYZE VENDOR CORRESPONDENCE |
| 6886 | KIMBERLY GROTENRATH | Paralegal | 10/26/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS WITH WILSON AND CRENSHAW |
| 6887 | ROGER YANG | Associate | 10/29/2018 | 0.40 | $ 210.00 | $ 84.00 | CALL WITH J. WILSON TO DISCUSS LITIGATION STRATEGY |
| 6888 | SERGEI ZASLAVSKY | Counsel | 10/29/2018 | 0.90 | $ 210.00 | $ 189.00 | COMMUNICATE WITH OPPOSING COUNSEL REGARDING TRIAL DATE; PREPARE FOR AND LEAD CALL WITH J. WILSON |
| 6889 | SCOTT HAMMACK | Counsel | 10/29/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING SUMMARY OF WILSON CALL; REVIEW SAME |
| 6890 | ROGER YANG | Associate | 10/29/2018 | 0.60 | $ 210.00 | $ 126.00 | DRAFT NOTES FROM MEETING WITH J. WILSON TO DISCUSS LITIGATION STRATEGY |
| 6891 | SERGEI ZASLAVSKY | Counsel | 10/30/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH TEAM REGARDING J&M CERTIFICATION AND SLAUGHTER PROCEDURES |
| 6892 | SCOTT HAMMACK | Counsel | 10/30/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING POTENTIAL VENDORS |
| 6893 | NABIL ANSARI | Associate | 10/30/2018 | 0.50 | $ 210.00 | $ 105.00 | DRAFT CORRESPONDENCE TO TEAM REGARDING TELEPHONE CALL WITH VENDOR |
| 6894 | NABIL ANSARI | Associate | 10/30/2018 | 0.70 | $ 210.00 | $ 147.00 | RESEARCH VENDOR COMMUNICATIONS AND BRIEFING ON PLAINTIFFS' RELIGIOUS BELIEFS IN PREPARATION FOR TELEPHONE CALL WITH VENDOR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6895 | NABIL ANSARI | Associate | 10/30/2018 | 0.50 | $ 210.00 | $ 105.00 | TELEPHONE CALL WITH VENDOR TO DISCUSS HALAL CERTIFICATION STANDARDS |
| 6896 | SCOTT HAMMACK | Counsel | 10/31/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING MOTION TO MODIFY TRIAL DATE. |
| 6897 | MEREDITH N. GARAGIOLA | Counsel | 10/31/2018 | 1.60 | $ 210.00 | $ 336.00 | REVIEW AND ANALYZE VENDOR COMMUNICATIONS AND TEAM CORRESPONDENCE |
| 6898 | JOHN MCDERMOTT | Associate | 11/1/2018 | 0.50 | $ 210.00 | $ 105.00 | CALL WITH TEAM TO DISCUSS STRATEGY AND UPCOMING TASKS |
| 6899 | MEREDITH N. GARAGIOLA | Counsel | 11/1/2018 | 1.00 | $ 210.00 | $ 210.00 | CONFER WITH L. LOVE REGARDING VENDOR OUTREACH AND WORK PLAN |
| 6900 | SCOTT HAMMACK | Counsel | 11/1/2018 | 0.70 | $ 210.00 | $ 147.00 | MEETING WITH OMM TEAM REGARDING CALLS WITH CLIENTS, VENDOR OUTREACH, MOTION TO MODIFY TRIAL DATE; CORRESPONDENCE REGARDING SAME |
| 6901 | ROGER YANG | Associate | 11/1/2018 | 0.40 | $ 210.00 | $ 84.00 | MEETING WITH OMM TEAM TO DISCUSS LITIGATION STRATEGY |
| 6902 | NABIL ANSARI | Associate | 11/1/2018 | 0.40 | $ 210.00 | $ 84.00 | MEET WITH TEAM TO DISCUSS UPDATES ON STATUS OF CASE |
| 6903 | BRAD N. GARCIA | Counsel | 11/1/2018 | 0.20 | $ 210.00 | $ 42.00 | PARTICIPATE IN PORTION OF TEAM MEETING |
| 6904 | SERGEI ZASLAVSKY | Counsel | 11/1/2018 | 1.20 | $ 210.00 | $ 252.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND COMMUNICATE REGARDING ARTICLE ON VERTICAL VS. HORIZONTAL CUT |
| 6905 | NABIL ANSARI | Associate | 11/1/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW PUBLICATION ON HALAL SLAUGHTER |
| 6906 | NABIL ANSARI | Associate | 11/2/2018 | 0.80 | $ 210.00 | $ 168.00 | ANALYZE BOP PRODUCTION FOR INFORMATION ON POTENTIAL VENDORS |
| 6907 | SERGEI ZASLAVSKY | Counsel | 11/2/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH EXPERT AND INTERNAL TEAM REGARDING TRIAL SCHEDULING |
| 6908 | NABIL ANSARI | Associate | 11/2/2018 | 0.10 | $ 210.00 | $ 21.00 | COMMUNICATE WITH POTENTIAL VENDOR OF HALAL MEALS |
| 6909 | SCOTT HAMMACK | Counsel | 11/2/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING MOTION TO MODIFY TRIAL DATES; CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 6910 | KIMBERLY GROTENRATH | Paralegal | 11/2/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW DISCOVERY PRODUCTIONS FROM BOP |
| 6911 | NABIL ANSARI | Associate | 11/3/2018 | 0.50 | $ 210.00 | $ 105.00 | DRAFT MOTION FOR CONTINUANCE OF TRIAL DATE |
| 6912 | SERGEI ZASLAVSKY | Counsel | 11/5/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH TEAM REGARDING VENDORS AND CASE STRATEGY; REVIEW AND EDIT MOTION FOR TRIAL CONTINUANCE |
| 6913 | NABIL ANSARI | Associate | 11/5/2018 | 0.40 | $ 210.00 | $ 84.00 | DRAFT CORRESPONDENCE TO TEAM REGARDING COMMUNICATIONS WITH VENDOR AND SLAUGHTERER |
| 6914 | NABIL ANSARI | Associate | 11/5/2018 | 1.60 | $ 210.00 | $ 336.00 | DRAFT MOTION FOR CONTINUANCE OF TRIAL DATE |
| 6915 | BRAD N. GARCIA | Counsel | 11/5/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW CORRESPONDENCE REGARDING VENDOR PRACTICES AND ASSESS IMPLICATIONS |
| 6916 | NABIL ANSARI | Associate | 11/5/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CALL WITH SLAUGHTERER REGARDING SLAUGHTERING PRACTICES |
| 6917 | NABIL ANSARI | Associate | 11/5/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CALL WITH SLAUGHTERER USED BY POTENTIAL VENDOR REGARDING HALAL SLAUGHTERING METHODS |
| 6918 | MEREDITH N. GARAGIOLA | Counsel | 11/6/2018 | 0.70 | $ 210.00 | $ 147.00 | CONFER WITH J. MCDERMOTT REGARDING CASE STRATEGY AND WORK PLAN |
| 6919 | MEREDITH N. GARAGIOLA | Counsel | 11/6/2018 | 0.90 | $ 210.00 | $ 189.00 | CONFER WITH L. LOVE REGARDING CASE STRATEGY AND WORK PLAN; REVIEW AND ANALYZE BOP CORRESPONDENCE |
| 6920 | DAVID J. LEVISS | Partner | 11/7/2018 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH S. HAMMACK REGARDING CASE STATUS |
| 6921 | MEREDITH N. GARAGIOLA | Counsel | 11/7/2018 | 1.00 | $ 210.00 | $ 210.00 | PARTICIPATE IN TEAM MEETING |
| 6922 | BRAD N. GARCIA | Counsel | 11/7/2018 | 0.20 | $ 210.00 | $ 42.00 | REVIEW MOTION FOR CONTINUANCE AND DISCUSS SAME WITH N. ANSARI |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6923 | SERGEI ZASLAVSKY | Counsel | 11/9/2018 | 0.30 | $ 210.00 | $ 63.00 | COMMUNICATE REGARDING CASE STRATEGY AND MESSAGE FROM B. CARR |
| 6924 | SCOTT HAMMACK | Counsel | 11/9/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING CALL WITH CARR |
| 6925 | DAVID J. LEVISS | Partner | 11/9/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH OMM REGARDING OUTREACH TO B. CARR REGARDING ACCEPTABLE VENDORS |
| 6926 | BRAD N. GARCIA | Counsel | 11/9/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW AND CORRESPOND REGARDING CLIENT MESSAGE |
| 6927 | SCOTT HAMMACK | Counsel | 11/10/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING RESCHEDULING TRIAL |
| 6928 | DAVID J. LEVISS | Partner | 11/10/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING UPDATE ON CLIENT VIEWS OF ACCEPTABLE VENDORS |
| 6929 | NABIL ANSARI | Associate | 11/12/2018 | 2.50 | $ 210.00 | $ 525.00 | ANALYZE DOCUMENTS TO PREPARE ANALYSIS OF RECORD ON THIRD PARTY VENDORS |
| 6930 | NABIL ANSARI | Associate | 11/12/2018 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH TEAM REGARDING ANALYSIS OF THIRD PARTY VENDOR HALAL CERTIFICATION |
| 6931 | SERGEI ZASLAVSKY | Counsel | 11/12/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH TEAM REGARDING B. CARR MESSAGES |
| 6932 | SCOTT HAMMACK | Counsel | 11/12/2018 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING VENDOR AVAILABILITY; CORRESPONDENCE REGARDING TRIAL CONTINUANCE |
| 6933 | KIMBERLY GROTENRATH | Paralegal | 11/12/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL FOR M. CRENSHAW |
| 6934 | BRAD N. GARCIA | Counsel | 11/12/2018 | 0.10 | $ 210.00 | $ 21.00 | REVIEW CLIENT CORRESPONDENCE |
| 6935 | BRAD N. GARCIA | Counsel | 11/13/2018 | 0.90 | $ 210.00 | $ 189.00 | ASSESS AND CORRESPOND REGARDING CLIENT REQUEST |
| 6936 | SCOTT HAMMACK | Counsel | 11/13/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING SCHEDULING CALL WITH CARR |
| 6937 | KIMBERLY GROTENRATH | Paralegal | 11/13/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS FOR M. CRENSHAW AND B. CARR |
| 6938 | DAVID J. LEVISS | Partner | 11/13/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH S. ZASLAVSKY REGARDING SCOPE OF REPRESENTATION AND CLIENT RETALIATION CONCERNS |
| 6939 | SERGEI ZASLAVSKY | Counsel | 11/13/2018 | 2.20 | $ 210.00 | $ 462.00 | PREPARE FOR AND LEAD CALL WITH VENDOR TAAZA FRESH; CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR'S REQUEST FOR ASSISTANCE WITH DISCIPLINARY REPORT; REVISE MOTION FOR TRIAL CONTINUANCE |
| 6940 | NABIL ANSARI | Associate | 11/13/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CONFERENCE WITH THIRD PARTY VENDOR REGARDING AVAILABILITY OF HALAL MEALS |
| 6941 | KIMBERLY GROTENRATH | Paralegal | 11/14/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND STATUS MEETING |
| 6942 | NABIL ANSARI | Associate | 11/14/2018 | 1.00 | $ 210.00 | $ 210.00 | ATTEND TEAM MEETING FOR UPDATES ON STATUS OF THE CASE |
| 6943 | JOHN MCDERMOTT | Associate | 11/14/2018 | 1.20 | $ 210.00 | $ 252.00 | ATTEND WEEKLY MEETING |
| 6944 | ROGER YANG | Associate | 11/14/2018 | 0.30 | $ 210.00 | $ 63.00 | CALL WITH M. CRENSHAW TO DISCUSS LITIGATION STRATEGY |
| 6945 | KIMBERLY GROTENRATH | Paralegal | 11/14/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL FOR B. CARR |
| 6946 | ROGER YANG | Associate | 11/14/2018 | 0.90 | $ 210.00 | $ 189.00 | DRAFT NOTES FROM CALL WITH M. CRENSHAW |
| 6947 | SCOTT HAMMACK | Counsel | 11/14/2018 | 1.00 | $ 210.00 | $ 210.00 | MEETING WITH OMM TEAM REGARDING CLIENT CALLS; VENDOR OUTREACH; TRIAL STRATEGY; PREP FOR SAME; CORRESPONDENCE REGARDING VENDOR AVAILABILITY |
| 6948 | ROGER YANG | Associate | 11/14/2018 | 1.10 | $ 210.00 | $ 231.00 | MEETING WITH TEAM TO DISCUSS LITIGATION STRATEGY |
| 6949 | MEREDITH N. GARAGIOLA | Counsel | 11/14/2018 | 2.00 | $ 210.00 | $ 420.00 | PARTICIPATE IN WEEKLY TEAM MEETING; CONFER WITH L. LOVE AND B. GARCIA REGARDING CASE STATUS AND WORK PLAN |
| 6950 | BRAD N. GARCIA | Counsel | 11/14/2018 | 1.30 | $ 210.00 | $ 273.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6951 | SERGEI ZASLAVSKY | Counsel | 11/14/2018 | 2.20 | $ 210.00 | $ 462.00 | PREPARE FOR, LEAD, AND COMMUNICATE REGARDING CALL WITH M. CRENSHAW; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; RESEARCH AND COMMUNICATE WITH TEAM REGARDING DEPOSITION TESTIMONY PERTAINING TO CERTIFIERS AND VENDORS |
| 6952 | SCOTT HAMMACK | Counsel | 11/15/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING VENDOR AVAILABILITY |
| 6953 | KIMBERLY GROTENRATH | Paralegal | 11/15/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL FOR B. CARR |
| 6954 | JOHN MCDERMOTT | Associate | 11/15/2018 | 2.10 | $ 210.00 | $ 441.00 | RESEARCH AND CONTACT BOP RE: ADMINISTRATIVE REMEDY APPEAL |
| 6955 | JOHN MCDERMOTT | Associate | 11/16/2018 | 1.10 | $ 210.00 | $ 231.00 | CALL ADMINISTRATIVE REMEDIES APPEAL DEPARTMENT; DISCUSS ATTEMPTS TO CALL WITH B. GARCIA AND K. GROTENRATH; RESEARCH DEPARTMENTS TO CALL WITHIN BOP |
| 6956 | SERGEI ZASLAVSKY | Counsel | 11/16/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE WITH EXPERT REGARDING EID OBSERVANCE DETAILS TO INCLUDE IN MOTION FOR TRIAL CONTINUANCE |
| 6957 | MEREDITH N. GARAGIOLA | Counsel | 11/16/2018 | 1.20 | $ 210.00 | $ 252.00 | CONFER WITH TEAM REGARDING CLIENT OUTREACH, VENDOR COMMUNICATIONS AND BOP CORRESPONDENCE |
| 6958 | SCOTT HAMMACK | Counsel | 11/16/2018 | 0.60 | $ 210.00 | $ 126.00 | CORRESPONDENCE REGARDING SCHEDULING CALL WITH CARR; REVISE MOTION TO CONTINUE TRIAL; CORRESPONDENCE REGARDING SAME |
| 6959 | KIMBERLY GROTENRATH | Paralegal | 11/16/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH B. CARR |
| 6960 | BRAD N. GARCIA | Counsel | 11/16/2018 | 0.10 | $ 210.00 | $ 21.00 | DISCUSS TASK STATUS WITH J. MCDERMOTT |
| 6961 | SCOTT HAMMACK | Counsel | 11/19/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW NEW BOP PRODUCTION |
| 6962 | DAVID J. LEVISS | Partner | 11/19/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW SUPPLEMENTAL DOCUMENT PRODUCTION BY BOP |
| 6963 | SERGEI ZASLAVSKY | Counsel | 11/20/2018 | 0.20 | $ 210.00 | $ 42.00 | COMMUNICATE REGARDING MOTION TO MOVE TRIAL DATE |
| 6964 | MEREDITH N. GARAGIOLA | Counsel | 11/20/2018 | 1.50 | $ 210.00 | $ 315.00 | CONFER WITH TEAM REGARDING STRATEGY AND WORK PLAN FOR CLIENT CALLS |
| 6965 | SCOTT HAMMACK | Counsel | 11/20/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING MOTION TO CONTINUE TRIAL DATE |
| 6966 | KIMBERLY GROTENRATH | Paralegal | 11/20/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR REGARDING UNMONITORED LEGAL CALL WITH B. CARR |
| 6967 | SCOTT HAMMACK | Counsel | 11/21/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 6968 | SCOTT HAMMACK | Counsel | 11/26/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING TRIAL CONTINUANCE; CORRESPONDENCE REGARDING CARR CALL |
| 6969 | BRAD N. GARCIA | Counsel | 11/26/2018 | 0.10 | $ 210.00 | $ 21.00 | DISCUSS BOP OUTREACH WITH J. MCDERMOTT |
| 6970 | JOHN MCDERMOTT | Associate | 11/26/2018 | 0.40 | $ 210.00 | $ 84.00 | EMAIL WITH S. HAMMACK AND S. ZASLAVSKY RE: CARR ADMINISTRATIVE APPEALS STATUS |
| 6971 | MEREDITH N. GARAGIOLA | Counsel | 11/26/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW AND ANALYZE TEAM COMMUNICATIONS |
| 6972 | NABIL ANSARI | Associate | 11/26/2018 | 0.20 | $ 210.00 | $ 42.00 | REVISE MOTION FOR A CONTINUANCE OF TRIAL |
| 6973 | SERGEI ZASLAVSKY | Counsel | 11/27/2018 | 0.90 | $ 210.00 | $ 189.00 | COMMUNICATE REGARDING MOTION TO CONTINUE TRIAL DATE; COMMUNICATE WITH H. MAQBUL AND INTERNAL TEAM REGARDING HALAL CERTIFICATION STANDARDS; COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR CALL |
| 6974 | SCOTT HAMMACK | Counsel | 11/27/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING CALL WITH CARR |
| 6975 | BRAD N. GARCIA | Counsel | 11/27/2018 | 0.80 | $ 210.00 | $ 168.00 | EDIT OUTLINE FOR CLIENT CALL |
| 6976 | KIMBERLY GROTENRATH | Paralegal | 11/27/2018 | 1.00 | $ 210.00 | $ 210.00 | FORWARD CORRESPONDENCE OF FILINGS TO CLIENTS |
| 6977 | NABIL ANSARI | Associate | 11/27/2018 | 0.30 | $ 210.00 | $ 63.00 | REVISE MOTION FOR A CONTINUANCE OF TRIAL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 6978 | JOHN MCDERMOTT | Associate | 11/28/2018 | 1.70 | $ 210.00 | $ 357.00 | ATTEND TEAM MEETING |
| 6979 | SCOTT HAMMACK | Counsel | 11/28/2018 | 3.40 | $ 210.00 | $ 714.00 | CALL WITH B. CARR, B. GARCIA, S. ZASLAVSKY, J. MCDERMONT, N. ANSARI REGARDING UPDATE ON TRIAL STRATEGY AND SETTLEMENT OPTIONS; MEETING WITH OMM TEAM REGARDING SAME; PREP REGARDING SAME; REVISE AGENDA FOR CALL WITH CARR; CORRESPONDENCE REGARDING MOTION TO CONTINUE TRIAL, SETTLEMENT STATUS |
| 6980 | MEREDITH N. GARAGIOLA | Counsel | 11/28/2018 | 0.50 | $ 210.00 | $ 105.00 | CONFER WITH B. GARCIA REGARDING CASE STRATEGY AND WORK PLAN |
| 6981 | SERGEI ZASLAVSKY | Counsel | 11/28/2018 | 2.10 | $ 210.00 | $ 441.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR AND FOLLOW-UP DISCUSSIONS |
| 6982 | BRAD N. GARCIA | Counsel | 11/28/2018 | 2.20 | $ 210.00 | $ 462.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; PARTICIPATE IN DEBRIEF AFTER |
| 6983 | NABIL ANSARI | Associate | 11/28/2018 | 0.40 | $ 210.00 | $ 84.00 | REVISE MOTION FOR A CONTINUANCE OF TRIAL |
| 6984 | SCOTT HAMMACK | Counsel | 11/29/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING TRIAL CONTINUANCE AND POTENTIAL SETTLEMENT |
| 6985 | BRAD N. GARCIA | Counsel | 11/29/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND REGARDING RESPONSE TO OPPOSING COUNSEL |
| 6986 | MEREDITH N. GARAGIOLA | Counsel | 11/29/2018 | 0.60 | $ 210.00 | $ 126.00 | REVIEW AND ANALYZE CASE CORRESPONDENCE; CONFER WITH L. LOVE REGARDING SAME |
| 6987 | LINDSEY R. LOVE | Associate | 11/29/2018 | 2.50 | $ 210.00 | $ 525.00 | REVIEW EMAILS FROM TEAM; COMMUNICATE ON TEAM ON LATEST DEVELOPMENTS AND ON GOING STRATEGY |
| 6988 | KIMBERLY GROTENRATH | Paralegal | 12/4/2018 | 0.50 | $ 210.00 | $ 105.00 | PREPARATION AND FILING OF MOTION FOR CONTINUANCE OF TRIAL DATES |
| 6989 | SCOTT HAMMACK | Counsel | 12/4/2018 | 0.30 | $ 210.00 | $ 63.00 | REVIEW MOTION FOR TRIAL CONTINUANCE; CORRESPONDENCE REGARDING SAME |
| 6990 | MEREDITH N. GARAGIOLA | Counsel | 12/5/2018 | 1.20 | $ 210.00 | $ 252.00 | CONFER WITH TEAM REGARDING STRATEGY AND WORK PLAN FOR CLIENT OUTREACH |
| 6991 | SCOTT HAMMACK | Counsel | 12/5/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 6992 | SCOTT HAMMACK | Counsel | 12/6/2018 | 0.40 | $ 210.00 | $ 84.00 | REVISE OUTLINE FOR CALL WITH VENDOR; CORRESPONDENCE REGARDING SAME |
| 6993 | MEREDITH N. GARAGIOLA | Counsel | 12/7/2018 | 1.30 | $ 210.00 | $ 273.00 | CONFER WITH L. LOVE REGARDING CASE STRATEGY AND WORK PLAN |
| 6994 | SCOTT HAMMACK | Counsel | 12/10/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING SHARING DEPOSITION TRANSCRIPTS WITH PLAINTIFFS |
| 6995 | KIMBERLY GROTENRATH | Paralegal | 12/12/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 6996 | SCOTT HAMMACK | Counsel | 12/12/2018 | 0.70 | $ 210.00 | $ 147.00 | MEETING WITH L. LOVE, N. ANSARI REGARDING AGENDA FOR CALL WITH VENDOR; CORRESPONDENCE REGARDING SAME |
| 6997 | NABIL ANSARI | Associate | 12/12/2018 | 0.30 | $ 210.00 | $ 63.00 | MEETING WITH S. HAMMACK AND L. LOVE REGARDING COMMUNICATIONS WITH VENDOR ON AVAILABILITY OF HALAL FOOD AND POTENTIAL DISCOVERY |
| 6998 | LINDSEY R. LOVE | Associate | 12/12/2018 | 0.50 | $ 210.00 | $ 105.00 | PREPARE FOR AND ATTEND CONFERENCE WITH S. HAMMACK AND N. ANSARI REGARDING STRATEGY FOR VENDORS |
| 6999 | JOHN MCDERMOTT | Associate | 12/12/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW/ANALYZE TRANSCRIPTS AND EXHIBITS FOR CONFIDENTIALITY |
| 7000 | SCOTT HAMMACK | Counsel | 12/13/2018 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE REGARDING SHARING OF DEPOSITION TRANSCRIPTS WITH PLAINTIFFS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7001 | KIMBERLY GROTENRATH | Paralegal | 12/13/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 7002 | JOHN MCDERMOTT | Associate | 12/13/2018 | 1.10 | $ 210.00 | $ 231.00 | REVIEW/ANALYZE DEPOSITION TRANSCRIPTS, EXHIBITS, AND RELATED COMMUNICATIONS RE: CONFIDENTIALITY DESIGNATIONS |
| 7003 | JOHN MCDERMOTT | Associate | 12/13/2018 | 1.90 | $ 210.00 | $ 399.00 | REVIEW/ANALYZE DOCUMENTS AND COMMUNICATIONS IN PREPARATION FOR CLIENT CALL; CALL WITH CLIENT WILSON; DISCUSS CALL AGENDA WITH S, HAMMACK AND M. GARAGIOLA |
| 7004 | LINDSEY R. LOVE | Associate | 12/13/2018 | 1.50 | $ 210.00 | $ 315.00 | REVIEW TEAM EMAILS AND CORRESPONDENCE FROM CLIENTS |
| 7005 | SCOTT HAMMACK | Counsel | 12/14/2018 | 0.20 | $ 210.00 | $ 42.00 | CALL WITH J. MCDERMOTT REGARDING AGENDA FOR CALL WITH CLIENTS; CORRESPONDENCE REGARDING SAME |
| 7006 | NABIL ANSARI | Associate | 12/14/2018 | 0.10 | $ 210.00 | $ 21.00 | COMMUNICATE WITH J. MCDERMOTT REGARDING STRATEGY FOR CALL WITH CLIENT J. WILSON REGARDING UPDATES ON THE STATUS OF CASE |
| 7007 | MEREDITH N. GARAGIOLA | Counsel | 12/14/2018 | 1.00 | $ 210.00 | $ 210.00 | CONFER WITH L. LOVE REGARDING CASE STRATEGY AND WORK PLAN |
| 7008 | KIMBERLY GROTENRATH | Paralegal | 12/14/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 7009 | NABIL ANSARI | Associate | 12/14/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH TEAM REGARDING TELEPHONE CALL WITH VENDOR |
| 7010 | NABIL ANSARI | Associate | 12/14/2018 | 0.20 | $ 210.00 | $ 42.00 | DISCUSS AGENDA FOR CALL WITH THIRD PARTY VENDOR WITH L. LOVE |
| 7011 | LINDSEY R. LOVE | Associate | 12/14/2018 | 1.00 | $ 210.00 | $ 210.00 | PREPARE FOR AND ATTEND CALL WITH THIRD PARTY VENDOR |
| 7012 | NABIL ANSARI | Associate | 12/14/2018 | 0.40 | $ 210.00 | $ 84.00 | REVIEW AGENDA FOR TELEPHONE CALL WITH VENDOR REGARDING AVAILABILITY OF HALAL MEALS |
| 7013 | JOHN MCDERMOTT | Associate | 12/14/2018 | 1.90 | $ 210.00 | $ 399.00 | REVIEW/ANALYZE DOCUMENTS AND COMMUNICATIONS IN PREPARATION FOR CLIENT CALL; CALL WITH CLIENT WILSON; DISCUSS CALL AGENDA WITH S, HAMMACK AND M. GARAGIOLA |
| 7014 | NABIL ANSARI | Associate | 12/14/2018 | 0.40 | $ 210.00 | $ 84.00 | TELEPHONE CALL WITH J. WILSON REGARDING STATUS OF CASE AND STRATEGY AND WORK PLAN FOR TRIAL PREPARATION |
| 7015 | NABIL ANSARI | Associate | 12/14/2018 | 0.40 | $ 210.00 | $ 84.00 | TELEPHONE CALL WITH VENDOR REGARDING STATUS OF HALAL CERTIFICATION, AVAILABILITY OF HALAL FOOD |
| 7016 | KIMBERLY GROTENRATH | Paralegal | 12/17/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 7017 | LINDSEY R. LOVE | Associate | 12/17/2018 | 0.50 | $ 210.00 | $ 105.00 | REVIEW TEAM EMAILS REGARDING UPCOMING STRATEGY; DISCUSS STRATEGY FOR TRIAL PREP WITH TEAM |
| 7018 | MEREDITH N. GARAGIOLA | Counsel | 12/18/2018 | 0.80 | $ 210.00 | $ 168.00 | CONFER WITH J. MCDERMOT REGARDING CASE STRATEGY AND WORK PLAN |
| 7019 | KIMBERLY GROTENRATH | Paralegal | 12/18/2018 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 7020 | JOHN MCDERMOTT | Associate | 12/18/2018 | 0.20 | $ 210.00 | $ 42.00 | PREPARE FOR CALL WITH CLIENT CRENSHAW |
| 7021 | JOHN MCDERMOTT | Associate | 12/19/2018 | 1.30 | $ 210.00 | $ 273.00 | CALL WITH T. KENT RE: BOP SETTLEMENT OFFER; COMMUNICATE WITH K. GROTENRATH REGARDING TIMING OF KENT CALL; COMMUNICATE WITH TEAM RE: KENT CALL; CALL WITH CRENSHAW; COMMUNICATE WITH TEAM RE: CRENSHAW CALL |
| 7022 | SCOTT HAMMACK | Counsel | 12/19/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH |
| 7023 | NABIL ANSARI | Associate | 12/19/2018 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CALL WITH T. KENT REGARDING STATUS OF CASE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7024 | SCOTT HAMMACK | Counsel | 12/26/2018 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING PROVIDING DEPOSITION TRANSCRIPTS TO PLAINTIFFS; CORRESPONDENCE REGARDING STATUS OF VENDOR OUTREACH |
| 7025 | KIMBERLY GROTENRATH | Paralegal | 12/26/2018 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 7026 | SCOTT HAMMACK | Counsel | 1/2/2019 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH AND DISCOVERY STRATEGY |
| 7027 | KIMBERLY GROTENRATH | Paralegal | 1/7/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 7028 | SCOTT HAMMACK | Counsel | 1/8/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING CLIENT CALLS |
| 7029 | KIMBERLY GROTENRATH | Paralegal | 1/8/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELOR FOR B. CARR REGARDING UNMONITORED LEGAL CALL |
| 7030 | SCOTT HAMMACK | Counsel | 1/9/2019 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH AND CLIENT CALLS |
| 7031 | NABIL ANSARI | Associate | 1/10/2019 | 0.30 | $ 210.00 | $ 63.00 | REVIEW OUTLINE AND KEY DOCUMENTS IN PREPARATION FOR TELEPHONE CALL WITH HALAL FOOD VENDOR REGARDING STATUS OF CASE |
| 7032 | NABIL ANSARI | Associate | 1/10/2019 | 0.10 | $ 210.00 | $ 21.00 | TELEPHONE CALL WITH HALAL FOOD VENDOR |
| 7033 | SERGEI ZASLAVSKY | Counsel | 1/15/2019 | 0.70 | $ 210.00 | $ 147.00 | REVIEW WORK PRODUCT AND CORRESPONDENCE REGARDING DISCOVERY PLAN AND COMMUNICATIONS WITH BOP COUNSEL; COMMUNICATE WITH TEAM REGARDING SAME |
| 7034 | DAVID J. LEVISS | Partner | 1/16/2019 | 0.30 | $ 210.00 | $ 63.00 | CONFER WITH S. HAMMACK REGARDING STATUS UPDATE |
| 7035 | SCOTT HAMMACK | Counsel | 1/16/2019 | 0.50 | $ 210.00 | $ 105.00 | CORRESPONDENCE REGARDING VENDOR OUTREACH; MEETING WITH D. LEVISS REGARDING STATUS OF CASE |
| 7036 | NABIL ANSARI | Associate | 1/17/2019 | 0.30 | $ 210.00 | $ 63.00 | REVIEW OUTLINE FOR TELEPHONE CALL WITH THIRD PARTY VENDOR REGARDING AVAILABILITY OF HALAL MEALS AND STATUS OF CASE |
| 7037 | SCOTT HAMMACK | Counsel | 1/23/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING OUTREACH TO VENDORS |
| 7038 | KIMBERLY GROTENRATH | Paralegal | 1/28/2019 | 0.20 | $ 210.00 | $ 42.00 | RESEARCH CURRENT STATUS OF TRIAL DATE FOR TRIAL SUPPORT |
| 7039 | NABIL ANSARI | Associate | 1/29/2019 | 0.40 | $ 210.00 | $ 84.00 | COMMUNICATE WITH THIRD PARTY VENDOR REGARDING AVAILABILITY OF HALAL MEALS AND STATUS OF CASE |
| 7040 | KIMBERLY GROTENRATH | Paralegal | 1/29/2019 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE WITH COUNSELORS FOR B. CARR TO SCHEDULE LEGAL CALL; RESEARCH TRIAL DATE STATUS FOR TRIAL SUPPORT |
| 7041 | KIMBERLY GROTENRATH | Paralegal | 1/30/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE WITH COUNSELORS FOR B. CARR TO SCHEDULE LEGAL CALL |
| 7042 | MEREDITH N. GARAGIOLA | Counsel | 1/31/2019 | 0.50 | $ 210.00 | $ 105.00 | REVIEW AND ANALYZE TRIAL SCHEDULE; CONFER WITH TEAM REGARDING SAME |
| 7043 | SCOTT HAMMACK | Counsel | 2/1/2019 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING DISCOVERY AND TRIAL STRATEGY |
| 7044 | KIMBERLY GROTENRATH | Paralegal | 2/1/2019 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE WITH COUNSELORS FOR B. CARR TO SCHEDULE LEGAL CALL; REVIEW ORDER ON NEW TRIAL SCHEDULE |
| 7045 | DAVID J. LEVISS | Partner | 2/1/2019 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING TRIAL EXTENSION AND POTENTIAL MEDIATION |
| 7046 | KIMBERLY GROTENRATH | Paralegal | 2/4/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND WITH CARR COUNSELOR REGARDING UNMONITORED LEGAL CALL |
| 7047 | NABIL ANSARI | Associate | 2/4/2019 | 0.70 | $ 210.00 | $ 147.00 | DRAFT REVISED ANALYSIS OF KEY CASE DEADLINES AND WORK PLAN |
| 7048 | MEREDITH N. GARAGIOLA | Counsel | 2/5/2019 | 1.50 | $ 210.00 | $ 315.00 | ATTEND TEAM MEETING |
| 7049 | SCOTT HAMMACK | Counsel | 2/5/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPONDENCE REGARDING SCHEDULING ORDER |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7050 | DAVID J. LEVISS | Partner | 2/6/2019 | 0.80 | $ 210.00 | $ 168.00 | ATTEND TEAM UPDATE MEETING |
| 7051 | KIMBERLY GROTENRATH | Paralegal | 2/6/2019 | 1.00 | $ 210.00 | $ 210.00 | CORRESPOND WITH CARR COUNSELOR REGARDING UNMONITORED LEGAL CALL; ATTEND STATUS MEETING |
| 7052 | SCOTT HAMMACK | Counsel | 2/6/2019 | 1.60 | $ 210.00 | $ 336.00 | MEETING WITH OMM TEAM REGARDING SETTLEMENT AND TRIAL STRATEGY; PREP REGARDING SAME; CORRESPONDENCE REGARDING NEW TRIAL SCHEDULE |
| 7053 | NABIL ANSARI | Associate | 2/6/2019 | 1.10 | $ 210.00 | $ 231.00 | MEETING WITH OMM TEAM REGARDING STRATEGY AND WORK PLAN FOR UPCOMING STATUS CONFERENCE AND POTENTIAL ADDITIONAL DISCOVERY |
| 7054 | ROGER YANG | Associate | 2/6/2019 | 1.30 | $ 210.00 | $ 273.00 | MEETING WTH OMM TEAM REGARDING STRATEGY FOR CARR TRIAL |
| 7055 | BRAD N. GARCIA | Counsel | 2/6/2019 | 1.40 | $ 210.00 | $ 294.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 7056 | SERGEI ZASLAVSKY | Counsel | 2/6/2019 | 3.00 | $ 210.00 | $ 630.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; DRAFT TALKING POINTS FOR STATUS CONFERENCE; REVIEW PAST WORK PRODUCT RE: SAME |
| 7057 | KIMBERLY GROTENRATH | Paralegal | 2/7/2019 | 0.10 | $ 210.00 | $ 21.00 | CORRESPOND WITH CARR COUNSELOR REGARDING UNMONITORED LEGAL CALL |
| 7058 | NABIL ANSARI | Associate | 2/7/2019 | 0.40 | $ 210.00 | $ 84.00 | DRAFT UPDATED CHRONOLOGY OF VENDOR COMMUNICATIONS IN PREPARATION FOR STATUS CONFERENCE |
| 7059 | NABIL ANSARI | Associate | 2/8/2019 | 0.10 | $ 210.00 | $ 21.00 | COMMUNICATE WITH THIRD PARTY VENDOR REGARDING STATUS OF CASE AND POTENTIAL DISCOVERY |
| 7060 | SCOTT HAMMACK | Counsel | 2/8/2019 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING AGENDA FOR CALL WITH CARR |
| 7061 | NABIL ANSARI | Associate | 2/8/2019 | 2.10 | $ 210.00 | $ 441.00 | DRAFT UPDATED CHRONOLOGY OF VENDOR COMMUNICATIONS IN PREPARATION FOR STATUS CONFERENCE |
| 7062 | ROGER YANG | Associate | 2/8/2019 | 1.90 | $ 210.00 | $ 399.00 | PREPARE BINDER CONTAINING COMMUNICATIONS WITH POTENTIAL VENDORS AND BUREAU OF PRISONS |
| 7063 | MEREDITH N. GARAGIOLA | Counsel | 2/8/2019 | 1.00 | $ 210.00 | $ 210.00 | REVIEW AND ANALYZE COMMUNICATIONS |
| 7064 | NABIL ANSARI | Associate | 2/8/2019 | 0.50 | $ 210.00 | $ 105.00 | REVISE SUMMARY OF NOTES ON CLIENT COMMUNICATION REGARDING STATUS OF CASE AND DISCUSSION OF STRATEGY |
| 7065 | KIMBERLY GROTENRATH | Paralegal | 2/8/2019 | 0.60 | $ 210.00 | $ 126.00 | UPDATE DISCOVERY RESPONSES FROM BOP; CORRESPOND WITH CARR COUNSELOR REGARDING UNMONITORED LEGAL CALL |
| 7066 | NABIL ANSARI | Associate | 2/10/2019 | 0.40 | $ 210.00 | $ 84.00 | RESEARCH LOCAL RULES IN PREPARATION FOR DRAFTING MOTION FOR SUPPLEMENTAL DISCOVERY |
| 7067 | SERGEI ZASLAVSKY | Counsel | 2/10/2019 | 1.50 | $ 210.00 | $ 315.00 | REVIEW RULES OF CIVIL PROCEDURE PERTAINING TO DISCOVERY; DRAFT TALKING POINTS FOR STATUS CONFERENCE; REVIEW MATERIAL RELEVANT TO STATUS CONFERENCE |
| 7068 | SCOTT HAMMACK | Counsel | 2/11/2019 | 0.20 | $ 210.00 | $ 42.00 | CORRESPONDENCE REGARDING SHARING DEPOSITION TRANSCRIPTS WITH PLAINTIFFS |
| 7069 | NABIL ANSARI | Associate | 2/11/2019 | 0.90 | $ 210.00 | $ 189.00 | RESEARCH LOCAL RULES AND DRAFT MOTION FOR SUPPLEMENTAL DISCOVERY |
| 7070 | BRAD N. GARCIA | Counsel | 2/11/2019 | 0.10 | $ 210.00 | $ 21.00 | REVIEW CORRESPONDENCE REGARDING CASE STATUS |
| 7071 | SERGEI ZASLAVSKY | Counsel | 2/11/2019 | 4.20 | $ 210.00 | $ 882.00 | REVIEW SUMMARY JUDGMENT BRIEFING AND CHRONOLOGY OF VENDOR COMMUNICATIONS; REVIEW NOTES FROM PRIOR CALLS WITH B. CARR; DRAFT TALKING POINTS FOR STATUS CONFERENCE AND B. CARR CALL |
| 7072 | DAVID J. LEVISS | Partner | 2/12/2019 | 0.20 | $ 210.00 | $ 42.00 | CORRESPOND WITH OMM TEAM REGARDING CASE UPDATE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7073 | JOHN MCDERMOTT | Associate | 2/12/2019 | 4.00 | $ 210.00 | $ 840.00 | DISCUSS STATUS OF THE CASE WITH N. ANSARI; REVIEW/ANALYZE CASE LAW RE: HALAL FOOD IN PRISONS; ATTEND TEAM MEETING IN ADVANCE OF STATUS CONFERENCE; REVIEW CASE DEADLINES; REVIEW COMMUNICATIONS RECEIVED DURING TIME AWAY FROM OFFICE |
| 7074 | ROGER YANG | Associate | 2/12/2019 | 1.00 | $ 210.00 | $ 210.00 | MEETING WITH CARR TEAM REGARDING STRATEGY FOR STATUS CONFERENCE |
| 7075 | SCOTT HAMMACK | Counsel | 2/12/2019 | 2.40 | $ 210.00 | $ 504.00 | MEETING WITH OMM TEAM REGARDING STATUS CONFERENCE; REVISE TALKING POINTS REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 7076 | NABIL ANSARI | Associate | 2/12/2019 | 1.10 | $ 210.00 | $ 231.00 | MEETING WITH OMM TEAM REGARDING UPCOMING STATUS CONFERENCE AND CASE STRATEGY |
| 7077 | MEREDITH N. GARAGIOLA | Counsel | 2/12/2019 | 2.00 | $ 210.00 | $ 420.00 | PARTICIPATE IN STATUS CALL AND POST-CALL TEAM MEETING |
| 7078 | SERGEI ZASLAVSKY | Counsel | 2/12/2019 | 5.00 | $ 210.00 | $ 1,050.00 | PREPARE FOR STATUS CONFERENCE AND CALL WITH B. CARR; MEET WITH TEAM REGARDING STATUS CONFERENCE AND CASE STRATEGY; EDIT TALKING POINTS FOR STATUS CONFERENCE AND CALL WITH B. CARR; CONFER WITH S. HAMMACK REGARDING LITIGATION STRATEGY |
| 7079 | NABIL ANSARI | Associate | 2/12/2019 | 0.90 | $ 210.00 | $ 189.00 | RESEARCH DOCKET AND FILINGS FOR BOP PRODUCTIONS SINCE CLOSE OF DISCOVERY |
| 7080 | BRAD N. GARCIA | Counsel | 2/12/2019 | 0.20 | $ 210.00 | $ 42.00 | REVIEW AND COMMENT ON PROPOSED TALKING POINTS |
| 7081 | SCOTT HAMMACK | Counsel | 2/13/2019 | 3.60 | $ 210.00 | $ 756.00 | ATTEND STATUS CONFERENCE; REVISE TALKING POINTS REGARDING SAME; MEETING WITH OMM TEAM REGARDING STATUS CONFERENCE, NEW DOCUMENTS; MEETING WITH S. ZASLAVSKY REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING SAME; REVIEW BOP PRODUCTION; CALL WITH S. ZASLAVSKY REGARDING SAME |
| 7082 | ROGER YANG | Associate | 2/13/2019 | 1.00 | $ 210.00 | $ 210.00 | ATTEND STATUS CONFERENCE WITH CARR TEAM, BOP, AND JUDGE REGARDING SETTLEMENT CONFERENCE AND DISCOVERY |
| 7083 | NABIL ANSARI | Associate | 2/13/2019 | 0.20 | $ 210.00 | $ 42.00 | DRAFT EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING TELEPHONE CALL WITH HALAL CERTIFIER |
| 7084 | NABIL ANSARI | Associate | 2/13/2019 | 0.70 | $ 210.00 | $ 147.00 | MEETING WITH OMM TEAM TO DISCUSS STRATEGY FOR SETTLEMENT CONFERENCE AND ADDITIONAL DISCOVERY |
| 7085 | MEREDITH N. GARAGIOLA | Counsel | 2/13/2019 | 1.00 | $ 210.00 | $ 210.00 | PARTICIPATE IN STATUS CONFERENCE AND TEAM MEETING |
| 7086 | DAVID J. LEVISS | Partner | 2/13/2019 | 1.20 | $ 210.00 | $ 252.00 | PARTICIPATE IN TELEPHONE CONFERENCE WITH MAGISTRATE; FOLLOW-UP WITH TEAM |
| 7087 | SERGEI ZASLAVSKY | Counsel | 2/13/2019 | 5.90 | $ 210.00 | $ 1,239.00 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE AND FOLLOW-UP DISCUSSIONS WITH BOP COUNSEL; REVIEW BOP DOCUMENT PRODUCTION; COMMUNICATE WITH TEAM REGARDING HALAL FOOD RESEARCH AND OTHER PROJECTS; DRAFT, REVISE, AND COMMUNICATE REGARDING EMAIL TO BOP COUNSEL REGARDING CERTIFICATION REQUIREMENTS; REVIEW CASE MATERIALS PERTAINING TO CERTIFICATION REQUIREMENTS |
| 7088 | NABIL ANSARI | Associate | 2/13/2019 | 0.40 | $ 210.00 | $ 84.00 | PREPARE FOR TELEPHONE CALL WITH CLIENT WITH UPDATES ON SETTLEMENT POSSIBILITIES AND CASE STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7089 | JOHN MCDERMOTT | Associate | 2/13/2019 | 5.70 | $ 210.00 | $ 1,197.00 | REVIEW/ANALYZE DISCOVERY MATERIALS FROM BOP; ATTEND STATUS CONFERENCE; REVIEW/ANALYZE CASE LAW AND OTHER SOURCES REGARDING HALAL FOOD IN PRISONS; DISCUSS SETTLEMENT AND CASE STRATEGY WITH TEAM; REVIEW/ANALYZE J. LAWRENCE DECISIONS |
| 7090 | BRAD N. GARCIA | Counsel | 2/13/2019 | 0.40 | $ 210.00 | $ 84.00 | REVIEW AND COMMENT ON PROPOSED EMAIL TO OPPOSING COUNSEL |
| 7091 | BRAD N. GARCIA | Counsel | 2/13/2019 | 0.90 | $ 210.00 | $ 189.00 | REVIEW DOCUMENT PRODUCTION; PARTICIPATE IN STATUS CONFERENCE AND TEAM STRATEGY DISCUSSION |
| 7092 | KIMBERLY GROTENRATH | Paralegal | 2/13/2019 | 0.50 | $ 210.00 | $ 105.00 | REVIEW NEW DISCOVERY RESPONSE FROM BOP; CORRESPONDENCE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7093 | NABIL ANSARI | Associate | 2/13/2019 | 0.50 | $ 210.00 | $ 105.00 | TELEPHONE CALL WITH CERTIFIER ABOUT HALAL CERTIFICATION PROCESS |
| 7094 | NABIL ANSARI | Associate | 2/13/2019 | 0.20 | $ 210.00 | $ 42.00 | TELEPHONE CALL WITH PLAINTIFF B. CARR |
| 7095 | NABIL ANSARI | Associate | 2/13/2019 | 0.60 | $ 210.00 | $ 126.00 | TELEPHONIC STATUS CONFERENCE WITH JUDGE DINSMORE |
| 7096 | SCOTT HAMMACK | Counsel | 2/14/2019 | 0.30 | $ 210.00 | $ 63.00 | CORRESPONDENCE REGARDING SETTLEMENT DISCUSSIONS |
| 7097 | KIMBERLY GROTENRATH | Paralegal | 2/14/2019 | 0.40 | $ 210.00 | $ 84.00 | CORRESPONDENCE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7098 | SERGEI ZASLAVSKY | Counsel | 2/14/2019 | 0.30 | $ 210.00 | $ 63.00 | CORRESPOND WITH INTERNAL TEAM AND OPPOSING COUNSEL REGARDING CERTIFICATION REQUIREMENTS AND DISCOVERY |
| 7099 | JOHN MCDERMOTT | Associate | 2/14/2019 | 2.70 | $ 210.00 | $ 567.00 | REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: RELIGIOUS FOOD IN PRISONS; REVIEW/ANALYZE JUDGE LAWRENCE RECENT CASE LAW |
| 7100 | SCOTT HAMMACK | Counsel | 2/15/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING SETTLEMENT CONFERENCE, UPDATED DISCOVERY OUTLINE |
| 7101 | KIMBERLY GROTENRATH | Paralegal | 2/15/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7102 | DAVID J. LEVISS | Partner | 2/15/2019 | 0.20 | $ 222.00 | $ 44.40 | MUSLIM ADVOCATES; ATTEND TO NEW PRO BONO FOIA COMPLAINT |
| 7103 | MEREDITH N. GARAGIOLA | Counsel | 2/15/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW AND ANALYZE CORRESPONDENCE; CONFER WITH B. GARCIA REGARDING CASE WORK PLAN AND STRATEGY |
| 7104 | ROGER YANG | Associate | 2/19/2019 | 0.30 | $ 222.00 | $ 66.60 | CALL WITH S. ZASLAVSKY AND CLIENT REGARDING LITIGATION STRATEGY |
| 7105 | SCOTT HAMMACK | Counsel | 2/19/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING CALL WITH WILSON |
| 7106 | ROGER YANG | Associate | 2/19/2019 | 0.40 | $ 222.00 | $ 88.80 | DRAFT NOTES FROM MEETING WITH S. ZASLAVSKY AND CLIENT |
| 7107 | JOHN MCDERMOTT | Associate | 2/19/2019 | 2.50 | $ 222.00 | $ 555.00 | REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: RELIGIOUS FOOD IN PRISONS |
| 7108 | SERGEI ZASLAVSKY | Counsel | 2/20/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH S. WOODS REGARDING CERTIFICATION REQUIREMENTS AND MEET-AND-CONFER; CORRESPOND WITH INTERNAL TEAM REGARDING ONGOING PROJECTS |
| 7109 | JOHN MCDERMOTT | Associate | 2/20/2019 | 3.10 | $ 222.00 | $ 688.20 | REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: RELIGIOUS FOOD IN PRISONS |
| 7110 | NABIL ANSARI | Associate | 2/21/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH OMM TEAM REGARDING MEET AND CONFER WITH BOP COUNSEL ON SUPPLEMENTAL DISCOVERY |
| 7111 | SCOTT HAMMACK | Counsel | 2/21/2019 | 1.20 | $ 222.00 | $ 266.40 | MEETING WITH OMM TEAM REGARDING SUPPLEMENTAL DISCOVERY AND MEET AND CONFER STRATEGY; CORRESPONDENCE REGARDING SAME; REVIEW DEPOSITION OUTLINE; CORRESPONDENCE REGARDING SAME |
| 7112 | SERGEI ZASLAVSKY | Counsel | 2/21/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARE FOR MEET AND CONFER; REVIEW BOP COMMUNICATIONS WITH VENDORS; REVIEW AND COMMENT ON DISCOVERY OUTLINE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7113 | JOHN MCDERMOTT | Associate | 2/21/2019 | 2.10 | $ 222.00 | $ 466.20 | REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: RELIGIOUS FOOD IN PRISONS; MEET WITH TEAM TO DISCUSS UPCOMING MEET AND CONFER WITH SHELESE |
| 7114 | NABIL ANSARI | Associate | 2/21/2019 | 1.90 | $ 222.00 | $ 421.80 | REVISE OUTLINE OF ADDITIONAL DISCOVERY BASED ON RECENT BOP PRODUCTIONS |
| 7115 | SCOTT HAMMACK | Counsel | 2/22/2019 | 0.80 | $ 222.00 | $ 177.60 | ATTEND MEET AND CONFER WITH BOP COUNSEL REGARDING ADDITIONAL DISCOVERY; MEETING WITH OMM TEAM REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 7116 | ROGER YANG | Associate | 2/22/2019 | 1.00 | $ 222.00 | $ 222.00 | DRAFT TRACKER CONTAINING COMMUNICATIONS WITH VENDORS |
| 7117 | NABIL ANSARI | Associate | 2/22/2019 | 0.30 | $ 222.00 | $ 66.60 | MEET AND CONFER WITH S. WOODS REGARDING SUPPLEMENTAL DISCOVERY |
| 7118 | NABIL ANSARI | Associate | 2/22/2019 | 0.20 | $ 222.00 | $ 44.40 | MEETING WITH S. HAMMACK, S. ZASLAVSKY, AND J. MCDERMOTT REGARDING CASE STRATEGY RELATED TO ADDITIONAL DISCOVERY |
| 7119 | SERGEI ZASLAVSKY | Counsel | 2/22/2019 | 1.10 | $ 222.00 | $ 244.20 | PREPARE FOR AND PARTICIPATE IN MEET-AND-CONFER; DISCUSS STAFFING WITH S. HAMMACK; CORRESPOND WITH N. ANSARI REGARDING DEPOSITION NOTICE |
| 7120 | JOHN MCDERMOTT | Associate | 2/22/2019 | 2.80 | $ 222.00 | $ 621.60 | REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: RELIGIOUS FOOD IN PRISONS; ATTEND MEET AND CONFER WITH SHELESE; DISCUSS CASE SCHEDULE WITH TEAM |
| 7121 | NABIL ANSARI | Associate | 2/22/2019 | 0.90 | $ 222.00 | $ 199.80 | REVIEW DOCUMENTS ON VENDOR COMMUNICATIONS TO IDENTIFY KEY BOP WITNESSES FOR SUPPLEMENTAL DISCOVERY |
| 7122 | SCOTT HAMMACK | Counsel | 2/25/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING ISA CERTIFICATION; MEETING WITH S. ZASLAVSKY REGARDING SAME |
| 7123 | SERGEI ZASLAVSKY | Counsel | 2/25/2019 | 2.00 | $ 222.00 | $ 444.00 | CORRESPONDENT WITH TEAM REGARDING CASE STATUS; REVIEW BOP DOCUMENT PRODUCTION; DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING ISA CERTIFICATION |
| 7124 | DAVID J. LEVISS | Partner | 2/25/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING STATUS UPDATE |
| 7125 | NABIL ANSARI | Associate | 2/25/2019 | 0.70 | $ 222.00 | $ 155.40 | DRAFT 30(B)(6) DEPOSITION NOTICE TO BOP |
| 7126 | NABIL ANSARI | Associate | 2/25/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION ON CERTIFICATION OF HALAL MEALS BEING PRODUCED FOR BOP |
| 7127 | BRAD N. GARCIA | Counsel | 2/25/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW CORRESPONDENCE REGARDING CERTIFICATION |
| 7128 | SCOTT HAMMACK | Counsel | 2/26/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING ISA CERTIFICATION; REVISE 30(B)(6) NOTICE; CORRESPONDENCE REGARDING SAME |
| 7129 | NABIL ANSARI | Associate | 2/26/2019 | 0.80 | $ 222.00 | $ 177.60 | DRAFT 30(B)(6) DEPOSITION NOTICE TO BOP |
| 7130 | SERGEI ZASLAVSKY | Counsel | 2/26/2019 | 1.00 | $ 222.00 | $ 222.00 | REVISE, EDIT, AND COMMUNICATE REGARDING EMAIL TO OPPOSING COUNSEL PERTAINING TO ISA CERTIFICATION; REVIEW PROTECTIVE ORDER; REVIEW AND EDIT DRAFT 30(B)(6) NOTICE |
| 7131 | JOHN MCDERMOTT | Associate | 2/27/2019 | 1.60 | $ 222.00 | $ 355.20 | ATTEND TEAM MEETING; REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: RELIGIOUS FOOD IN PRISONS |
| 7132 | KIMBERLY GROTENRATH | Paralegal | 2/27/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE TELECONFERENCE WITH CLIENT COUNSELORS |
| 7133 | SCOTT HAMMACK | Counsel | 2/27/2019 | 0.80 | $ 222.00 | $ 177.60 | MEETING WITH OMM TEAM REGARDING DISCOVERY STRATEGY; CALL WITH CLIENTS; CORRESPONDENCE REGARDING SAME |
| 7134 | NABIL ANSARI | Associate | 2/27/2019 | 0.50 | $ 222.00 | $ 111.00 | MEETING WITH OMM TEAM REGARDING WORK PLAN AND STRATEGY FOR ADDITIONAL DISCOVERY AND SETTLEMENT CONSIDERATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7135 | ROGER YANG | Associate | 2/27/2019 | 0.50 | $ 222.00 | $ 111.00 | MEETING WITH OMM TEAM TO DISCUSS LITIGATION STRATEGY |
| 7136 | BRAD N. GARCIA | Counsel | 2/27/2019 | 0.60 | $ 222.00 | $ 133.20 | PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW CORRESPONDENCE |
| 7137 | SERGEI ZASLAVSKY | Counsel | 2/27/2019 | 1.70 | $ 222.00 | $ 377.40 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH TEAM REGARDING B. CARR VOICEMAIL; COMMUNICATE TEAM REGARDING DISCOVERY WORKSTREAMS |
| 7138 | NABIL ANSARI | Associate | 2/28/2019 | 0.20 | $ 222.00 | $ 44.40 | COMMUNICATE WITH S. ZASLAVSKY REGARDING MOTION SEEKING LEAVE FOR ADDITIONAL DISCOVERY |
| 7139 | KIMBERLY GROTENRATH | Paralegal | 2/28/2019 | 0.40 | $ 222.00 | $ 88.80 | COORDINATE TELECONFERENCE WITH CLIENT COUNSELORS |
| 7140 | NABIL ANSARI | Associate | 2/28/2019 | 0.90 | $ 222.00 | $ 199.80 | REVISE DRAFT RULE 30(B)(6) NOTICE TO BOP |
| 7141 | BRAD N. GARCIA | Counsel | 2/28/2019 | 0.20 | $ 222.00 | $ 44.40 | SPEAK WITH CLIENT AND COMMUNICATE WITH TEAM REGARDING SAME |
| 7142 | SERGEI ZASLAVSKY | Counsel | 2/28/2019 | 4.20 | $ 222.00 | $ 932.40 | WORK ON MOTION SEEKING LEAVE TO TAKE DISCOVERY AND DEPOSITION NOTICE; COMMUNICATE WITH TEAM REGARDING B. CARR CALL AND DISCOVERY WORKSTREAMS; PREPARE FOR 30(B)(6) DEPOSITION |
| 7143 | KIMBERLY GROTENRATH | Paralegal | 3/1/2019 | 3.20 | $ 222.00 | $ 710.40 | COORDINATE TELECONFERENCE WITH CLIENT COUNSELORS; CITE CHECK OF MOTION TO OPEN DISCOVERY |
| 7144 | JOHN MCDERMOTT | Associate | 3/1/2019 | 0.40 | $ 222.00 | $ 88.80 | DISCUSS RESEARCH REGARDING RELIGIOUS FOOD IN PRISONS WITH S. ZASLAVSKY; REVIEW/ANALYZE HALAL KITCHEN RESEARCH |
| 7145 | SERGEI ZASLAVSKY | Counsel | 3/1/2019 | 5.90 | $ 222.00 | $ 1,309.80 | EDIT AND COMMUNICATE REGARDING MOTION SEEKING LEAVE TO TAKE DISCOVERY AND DEPOSITION NOTICE; PREPARE FOR 30(B)(6) DEPOSITION; COMMUNICATE WITH TEAM REGARDING DISCOVERY AND DEPOSITION PREPARATION WORKSTREAMS; COMMUNICATE WITH J. MCDERMOTT REGARDING RESEARCH ON RELIGIOUS FOOD IN PRISONS |
| 7146 | SCOTT HAMMACK | Counsel | 3/1/2019 | 0.80 | $ 222.00 | $ 177.60 | REVISE MOTION TO REOPEN DISCOVERY; REVISE 30(B)(6) NOTICE; CORRESPONDENCE REGARDING SAME |
| 7147 | NABIL ANSARI | Associate | 3/1/2019 | 0.10 | $ 222.00 | $ 22.20 | TELEPHONE CALL WITH S. ZASLAVSKY REGARDING WORK PLAN FOR BOP DEPOSITION PREPARATION |
| 7148 | SERGEI ZASLAVSKY | Counsel | 3/2/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS |
| 7149 | DAVID J. LEVISS | Partner | 3/3/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING DISCOVERY UPDATE |
| 7150 | SERGEI ZASLAVSKY | Counsel | 3/3/2019 | 0.50 | $ 222.00 | $ 111.00 | DRAFT CORRESPONDENCE TO BOP COUNSEL REGARDING DISCOVERY; REVIEW MOTION SEEKING LEAVE FOR ADDITIONAL DISCOVERY AND DEPOSITION NOTICE |
| 7151 | ROGER YANG | Associate | 3/4/2019 | 0.30 | $ 222.00 | $ 66.60 | CALL WITH S. ZASLAVSKY AND CRENSHAW REGARDING LITIGATION STRATEGY |
| 7152 | KIMBERLY GROTENRATH | Paralegal | 3/4/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CLIENT CALLS WITH CLIENT COUNSELORS |
| 7153 | SCOTT HAMMACK | Counsel | 3/4/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING ISA CERTIFICATION; CORRESPONDENCE REGARDING CALL WITH CRENSHAW |
| 7154 | ROGER YANG | Associate | 3/4/2019 | 0.20 | $ 222.00 | $ 44.40 | DRAFT NOTES FROM CRENSHAW CALL |
| 7155 | SERGEI ZASLAVSKY | Counsel | 3/4/2019 | 4.20 | $ 222.00 | $ 932.40 | WORK ON 30(B)(6) DEPOSITION PREPARATION; PREPARE FOR AND LEAD CALL WITH M. CRENSHAW REGARDING CASE STATUS; CORRESPOND WITH BOP ATTORNEY REGARDING DISCOVERY |
| 7156 | NABIL ANSARI | Associate | 3/5/2019 | 0.20 | $ 222.00 | $ 44.40 | ANALYZE DOCUMENTS IN PREPARATION FOR DRAFTING DEPOSITION OUTLINE ON BOP ACCOMMODATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7157 | SCOTT HAMMACK | Counsel | 3/5/2019 | 0.40 | $ 222.00 | $ 88.80 | MEETING WITH S. ZASLAVSKY REGARDING SETTLEMENT STRATEGY, DISCOVERY STRATEGY; CORRESPONDENCE REGARDING EXPERT AVAILABILITY TO TESTIFY AT TRIAL |
| 7158 | SERGEI ZASLAVSKY | Counsel | 3/5/2019 | 4.00 | $ 222.00 | $ 888.00 | PREPARE FOR 30(B)(6) DEPOSITION; COMMUNICATE WITH TEAM REGARDING DISCOVERY WORKSTREAMS; CONFER WITH S. HAMMACK REGARDING CASE STRATEGY |
| 7159 | NABIL ANSARI | Associate | 3/6/2019 | 0.30 | $ 222.00 | $ 66.60 | ANALYZE DOCUMENTS IN PREPARATION FOR DRAFTING DEPOSITION OUTLINE ON BOP ACCOMMODATIONS |
| 7160 | ROGER YANG | Associate | 3/6/2019 | 1.00 | $ 222.00 | $ 222.00 | CALL WITH S. ZAVSLAVSKY AND B. CARR REGARDING LITIGATION STRATEGY |
| 7161 | KIMBERLY GROTENRATH | Paralegal | 3/6/2019 | 1.30 | $ 222.00 | $ 288.60 | PREPARATION OF MOTION FOR OPENING DISCOVERY |
| 7162 | SCOTT HAMMACK | Counsel | 3/6/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW MOTION FOR DISCOVERY; CORRESPONDENCE REGARDING SAME |
| 7163 | SERGEI ZASLAVSKY | Counsel | 3/6/2019 | 2.80 | $ 222.00 | $ 621.60 | WORK ON BOP 30(B)(6) DEPOSITION OUTLINE; PREPARE FOR AN CONDUCT CALL WITH B. CARR REGARDING CASE STATUS |
| 7164 | JOHN MCDERMOTT | Associate | 3/7/2019 | 0.20 | $ 222.00 | $ 44.40 | ATTEND TEAM MEETING |
| 7165 | NABIL ANSARI | Associate | 3/7/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING WORK PLAN FOR RULE 30(B)(6) BOP DEPOSITION |
| 7166 | ROGER YANG | Associate | 3/7/2019 | 0.30 | $ 222.00 | $ 66.60 | DRAFT NOTES FROM CALL WITH B. CARR |
| 7167 | ROGER YANG | Associate | 3/7/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH CARR TEAM REGARDING LITIGATION STRATEGY |
| 7168 | SCOTT HAMMACK | Counsel | 3/7/2019 | 0.70 | $ 222.00 | $ 155.40 | MEETING WITH OMM TEAM REGARDING DISCOVERY STRATEGY, SETTLEMENT CONFERENCE, CALLS WITH CLIENTS |
| 7169 | NABIL ANSARI | Associate | 3/7/2019 | 0.80 | $ 222.00 | $ 177.60 | MEETING WITH OMM TEAM REGARDING STRATEGY FOR RULE 30(B)(6) DEPOSITION AND SETTLEMENT CONFERENCE |
| 7170 | KIMBERLY GROTENRATH | Paralegal | 3/7/2019 | 0.20 | $ 222.00 | $ 44.40 | RESEARCH UNREDACTED COPIES OF ABRAHIMS DECLARATION |
| 7171 | SERGEI ZASLAVSKY | Counsel | 3/7/2019 | 4.20 | $ 222.00 | $ 932.40 | WORK ON BOP 30(B)(6) DEPOSITION OUTLINE; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; ATTEND TO FOLLOW-UPS FROM TEAM MEETING |
| 7172 | SCOTT HAMMACK | Counsel | 3/8/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING ORDER GRANTING DISCOVERY; CORRESPONDENCE REGARDING DEPOSITION STRATEGY |
| 7173 | SERGEI ZASLAVSKY | Counsel | 3/8/2019 | 0.70 | $ 222.00 | $ 155.40 | CORRESPOND WITH BOP COUNSEL REGARDING DISCOVERY AND SETTLEMENT ISSUES; PREPARE FOR 30(B)(6) DEPOSITION |
| 7174 | SCOTT HAMMACK | Counsel | 3/12/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE REGARDING SCHEDULING DEPOSITION AND SETTLEMENT CONFERENCE |
| 7175 | SERGEI ZASLAVSKY | Counsel | 3/12/2019 | 1.20 | $ 222.00 | $ 266.40 | CORRESPOND WITH TEAM REGARDING OPPOSING COUNSEL COMMUNICATIONS; CORRESPOND WITH BOP COUNSEL; PREPARE FOR 30(B)(6) DEPOSITION |
| 7176 | SCOTT HAMMACK | Counsel | 3/13/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING SETTLEMENT, CALLS WITH CLIENTS |
| 7177 | SERGEI ZASLAVSKY | Counsel | 3/13/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH BOP COUNSEL REGARDING SETTLEMENT CONFERENCE AND DEPOSITION TIMING; CORRESPOND WITH INTERNAL TEAM REGARDING VOICEMAIL FROM B. CARR |
| 7178 | BRAD N. GARCIA | Counsel | 3/13/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW CORRESPONDENCE FROM BOP |
| 7179 | NABIL ANSARI | Associate | 3/14/2019 | 0.40 | $ 222.00 | $ 88.80 | DRAFT RULE 30(B)(6) DEPOSITION OUTLINE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7180 | NABIL ANSARI | Associate | 3/14/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH S. HAMMACK AND S. ZASLAVSKY REGARDING STRATEGY AND WORK PLAN IN PREPARATION FOR BOP RULE 30(B)(6) DEPOSITION AND SETTLEMENT CONFERENCE |
| 7181 | SCOTT HAMMACK | Counsel | 3/14/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH S. ZASLAVSKY, N. ANSARI RE: DISCOVERY STRATEGY, RESEARCH RE: MOOTNESS |
| 7182 | SERGEI ZASLAVSKY | Counsel | 3/14/2019 | 0.90 | $ 222.00 | $ 199.80 | PREPARE FOR AND PARTICIPATE IN MEETING WITH S. HAMMACK AND N. ANSARI REGARDING CERTIFIER OUTREACH AND MOOTNESS RESEARCH |
| 7183 | NABIL ANSARI | Associate | 3/14/2019 | 0.40 | $ 222.00 | $ 88.80 | RESEARCH ON MOOTNESS CASE LAW IN PREPARATION FOR LITIGATION STRATEGY MEETING WITH OMM TEAM |
| 7184 | ROGER YANG | Associate | 3/16/2019 | 4.70 | $ 222.00 | $ 1,043.40 | DRAFT VENDOR FACT MODULES FOR SETTLEMENT CONFERENCE |
| 7185 | KIMBERLY GROTENRATH | Paralegal | 3/19/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW INMATE CONTACT INFORMATION PER JUDGES CHAMBERS FOR UPCOMING HEARING |
| 7186 | SERGEI ZASLAVSKY | Counsel | 3/20/2019 | 2.50 | $ 222.00 | $ 555.00 | CORRESPOND WITH OPPOSING COUNSEL AND CHAMBERS REGARDING SETTLEMENT CONFERENCE SCHEDULING; REVIEW DOCUMENTS PRODUCED BY BOP AND COMMUNICATE REGARDING SAME WITH INTERNAL TEAM; REVIEW AND COMMENT ON DRAFT QUESTIONS FOR CERTIFIER |
| 7187 | NABIL ANSARI | Associate | 3/20/2019 | 1.70 | $ 222.00 | $ 377.40 | OUTLINE POTENTIAL INQUIRIES FOR CERTIFIER ON NATURE OF HALAL CERTIFICATION |
| 7188 | BRAD N. GARCIA | Counsel | 3/20/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW DOCUMENT PRODUCTION |
| 7189 | SERGEI ZASLAVSKY | Counsel | 3/21/2019 | 0.40 | $ 222.00 | $ 88.80 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL; REVIEW DOCUMENTS PRODUCE BY BOP |
| 7190 | NABIL ANSARI | Associate | 3/21/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW KEY DOCUMENTS IN PREPARATION FOR DRAFTING RULE 30(B)(6) DEPOSITION OUTLINE |
| 7191 | SCOTT HAMMACK | Counsel | 3/22/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING NEW HALAL MENU, STATUS OF CERTIFIER QUESTIONS |
| 7192 | SERGEI ZASLAVSKY | Counsel | 3/22/2019 | 0.80 | $ 222.00 | $ 177.60 | CORRESPOND WITH TEAM REGARDING UPCOMING WORKFLOWS AND DRAFT EMAIL TO CO-COUNSEL |
| 7193 | SERGEI ZASLAVSKY | Counsel | 3/23/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH TEAM ABOUT UPCOMING TASKS |
| 7194 | SERGEI ZASLAVSKY | Counsel | 3/25/2019 | 2.70 | $ 222.00 | $ 599.40 | ATTENTION TO 30(B)(6) DEPOSITION NOTICE PREPARATION AND SERVICE; ATTENTION TO REQUEST FROM AJIJ PLAINTIFFS; COMMUNICATE WITH B. CARR REGARDING SETTLEMENT CONFERENCE AND CORRESPOND WITH TEAM REGARDING SAME; SUPERVISE PREPARATION OF LETTER TO M. CRENSHAW; CORRESPOND WITH OPPOSING COUNSEL REGARDING BOP PRODUCTION |
| 7195 | DAVID J. LEVISS | Partner | 3/25/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING STATUS UPDATE |
| 7196 | NABIL ANSARI | Associate | 3/25/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH THIRD PARTY HALAL CERTIFIER REGARDING DETAILS OF HALAL CERTIFICATION |
| 7197 | KIMBERLY GROTENRATH | Paralegal | 3/25/2019 | 0.80 | $ 222.00 | $ 177.60 | PREPARATION OF LETTER TO M. CRENSHAW; PREPARATION OF NOTICE OF 30(B)(6) DEPOSITION |
| 7198 | SCOTT HAMMACK | Counsel | 3/25/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW DEPOSITION NOTICE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT CONFERENCE |
| 7199 | NABIL ANSARI | Associate | 3/25/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW NOTES IN PREPARATION FOR DRAFTING RULE 30(B)(6) DEPOSITION OUTLINE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7200 | NABIL ANSARI | Associate | 3/25/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW NOTES ON TELEPHONE CONFERENCES WITH B. CARR, T. KENT, J. WILSON, AND M. CRENSHAW |
| 7201 | NABIL ANSARI | Associate | 3/25/2019 | 0.10 | $ 222.00 | $ 22.20 | REVISE OUTLINE OF QUESTIONS FOR THIRD PARTY HALAL CERTIFIER |
| 7202 | NABIL ANSARI | Associate | 3/25/2019 | 0.50 | $ 222.00 | $ 111.00 | REVISE RULE 30(B)(6) DEPOSITION NOTICE TO BOP |
| 7203 | SCOTT HAMMACK | Counsel | 3/26/2019 | 0.40 | $ 222.00 | $ 88.80 | CALL WITH N. ANSARI, S. ZASLAVSKY REGARDING ISA CERTIFICATION; CORRESPONDENCE REGARDING SAME |
| 7204 | SERGEI ZASLAVSKY | Counsel | 3/26/2019 | 1.70 | $ 222.00 | $ 377.40 | COMMUNICATE WITH INTERNAL TEAM REGARDING CERTIFIER OUTREACH; PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH CERTIFIER REGARDING CERTIFICATION STANDARDS |
| 7205 | NABIL ANSARI | Associate | 3/26/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW KEY DOCUMENTS IN PREPARATION FOR TELEPHONE CONFERENCE WITH THIRD PARTY CERTIFIER REGARDING DETAILS OF HALAL CERTIFICATION |
| 7206 | NABIL ANSARI | Associate | 3/26/2019 | 0.10 | $ 222.00 | $ 22.20 | TELEPHONE CALL WITH S. HAMMACK REGARDING WORK PLAN FOR COMMUNICATING WITH THIRD PARTY CERTIFIER |
| 7207 | NABIL ANSARI | Associate | 3/26/2019 | 0.10 | $ 222.00 | $ 22.20 | TELEPHONE CALL WITH S. ZASLAVSKY REGARDING WORK PLAN FOR COMMUNICATING WITH THIRD PARTY CERTIFIER |
| 7208 | NABIL ANSARI | Associate | 3/26/2019 | 0.20 | $ 222.00 | $ 44.40 | TELEPHONE CONFERENCE WITH S. HAMMACK AND S. ZASLAVSKY REGARDING CALL WITH THIRD PARTY CERTIFIER |
| 7209 | NABIL ANSARI | Associate | 3/26/2019 | 1.40 | $ 222.00 | $ 310.80 | TELEPHONE CONFERENCE WITH THIRD PARTY CERTIFIER REGARDING DETAILS OF HALAL CERTIFICATION |
| 7210 | SERGEI ZASLAVSKY | Counsel | 3/27/2019 | 0.10 | $ 222.00 | $ 22.20 | COMMUNICATE WITH INTERNAL TEAM REGARDING UPCOMING MEETINGS AND HALAL CERTIFICATION |
| 7211 | SCOTT HAMMACK | Counsel | 3/27/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING CALL WITH CERTIFIER REGARDING CERTIFICATION STANDARDS |
| 7212 | NABIL ANSARI | Associate | 3/27/2019 | 0.80 | $ 222.00 | $ 177.60 | DRAFT SUMMARY OF TELEPHONE CONFERENCE WITH THIRD PARTY CERTIFIER REGARDING |
| 7213 | SCOTT HAMMACK | Counsel | 3/28/2019 | 1.00 | $ 222.00 | $ 222.00 | CALL WITH AJAJ TEAM REGARDING LITIGATION UPDATES AND COORDINATION ON NEW HALAL MENU; CORRESPONDENCE REGARDING SAME |
| 7214 | BRAD N. GARCIA | Counsel | 3/28/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW SUMMARY OF CALL WITH CERTIFIER |
| 7215 | KIMBERLY GROTENRATH | Paralegal | 3/29/2019 | 0.60 | $ 222.00 | $ 133.20 | COMMUNICATE WITH VARIOUS CLIENT COUNSELORS REGARDING UPCOMING LEGAL CALLS |
| 7216 | NABIL ANSARI | Associate | 3/29/2019 | 1.50 | $ 222.00 | $ 333.00 | DRAFT SECTION OF DEPOSITION OUTLINE FOR RULE 30(B)(6) DEPOSITION OF BOP |
| 7217 | SCOTT HAMMACK | Counsel | 3/29/2019 | 1.10 | $ 222.00 | $ 244.20 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY, DISCOVERY STRATEGY, CALL WITH AJAJ TEAM; CORRESPONDENCE REGARDING SAME |
| 7218 | NABIL ANSARI | Associate | 3/29/2019 | 1.00 | $ 222.00 | $ 222.00 | MEETING WITH OMM TEAM REGARDING STRATEGY FOR SETTLEMENT CONFERENCE AND RULE 30(B)(6) DEPOSITION |
| 7219 | SERGEI ZASLAVSKY | Counsel | 3/29/2019 | 1.30 | $ 222.00 | $ 288.60 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; COMMUNICATE WITH HALAL EXPERT |
| 7220 | BRAD N. GARCIA | Counsel | 3/29/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW DOCUMENTS RELATED TO AJAJ AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 7221 | ROGER YANG | Associate | 3/30/2019 | 3.00 | $ 222.00 | $ 666.00 | DRAFT CARR DEPOSITION FACT MODULE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7222 | NABIL ANSARI | Associate | 3/31/2019 | 3.20 | $ 222.00 | $ 710.40 | DRAFT MEMORANDUM ON MOOTNESS ISSUES |
| 7223 | KIMBERLY GROTENRATH | Paralegal | 4/1/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE WITH CLIENT COUNSELORS TO ARRANGE UNMONITORED LEGAL CALLS |
| 7224 | NABIL ANSARI | Associate | 4/1/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING DETAILS OF HALAL CERTIFICATION FOR BOP HALAL MEALS |
| 7225 | NABIL ANSARI | Associate | 4/1/2019 | 4.60 | $ 222.00 | $ 1,021.20 | DRAFT MEMORANDUM ON MOOTNESS ISSUES |
| 7226 | JOHN MCDERMOTT | Associate | 4/1/2019 | 3.10 | $ 222.00 | $ 688.20 | DRAFT/REVISE DEPOSITION OUTLINE |
| 7227 | SERGEI ZASLAVSKY | Counsel | 4/1/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARE FOR AND LEAD CALL WITH CERTIFICATION EXPERT REGARDING CERTIFICATION PRACTICES; DRAFT SUMMARY OF CALL AND DISSEMINATE TO THE TEAM |
| 7228 | BRAD N. GARCIA | Counsel | 4/1/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW S. ZASLAVSKY SUMMARY OF DISCUSSION WITH EXPERT |
| 7229 | SCOTT HAMMACK | Counsel | 4/2/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING SCOPE OF 30(B)(6) DEPOSITION |
| 7230 | ROGER YANG | Associate | 4/2/2019 | 0.70 | $ 222.00 | $ 155.40 | DRAFT CARR DEPOSITION MODULE REGARDING VENDORS |
| 7231 | NABIL ANSARI | Associate | 4/2/2019 | 6.30 | $ 222.00 | $ 1,398.60 | DRAFT MEMORANDUM ON MOOTNESS ISSUES |
| 7232 | SERGEI ZASLAVSKY | Counsel | 4/2/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW DEPOSITION PREPARATION OUTLINE; REVIEW LETTER FROM S. WOODS AND COMMUNICATE WITH INTERNAL TEAM REGARDING SAME |
| 7233 | KIMBERLY GROTENRATH | Paralegal | 4/3/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE WITH CLIENT COUNSELORS TO ARRANGE UNMONITORED LEGAL CALLS |
| 7234 | NABIL ANSARI | Associate | 4/3/2019 | 4.00 | $ 222.00 | $ 888.00 | DRAFT MEMORANDUM ON MOOTNESS ISSUES |
| 7235 | JOHN MCDERMOTT | Associate | 4/3/2019 | 0.70 | $ 222.00 | $ 155.40 | DRAFT/REVISE DEPOSITION OUTLINE |
| 7236 | NABIL ANSARI | Associate | 4/3/2019 | 3.60 | $ 222.00 | $ 799.20 | DRAFT SECTION OF DEPOSITION OUTLINE FOR RULE 30(B)(6) DEPOSITION OF BOP |
| 7237 | KIMBERLY GROTENRATH | Paralegal | 4/3/2019 | 1.90 | $ 222.00 | $ 421.80 | PREPARATION OF MATERIALS FOR VENDOR BINDERS |
| 7238 | SERGEI ZASLAVSKY | Counsel | 4/3/2019 | 2.00 | $ 222.00 | $ 444.00 | REVIEW PAST DEPOSITIONS AND DEPOSITION COMPENDIA TO PREPARE FOR 30(B)(6) DEPOSITION |
| 7239 | DAVID J. LEVISS | Partner | 4/3/2019 | 0.20 | $ 222.00 | $ 44.40 | REVISE DRAFT SUPPLEMENTAL RESPONSE TO DOJ INTERROGATORIES |
| 7240 | KIMBERLY GROTENRATH | Paralegal | 4/4/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE WITH CLIENT COUNSELORS TO ARRANGE UNMONITORED LEGAL CALLS |
| 7241 | NABIL ANSARI | Associate | 4/4/2019 | 1.00 | $ 222.00 | $ 222.00 | CORRESPOND WITH OMM TEAM REGARDING ANALYSIS OF MOOTNESS ISSUES |
| 7242 | NABIL ANSARI | Associate | 4/4/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT SECTION OF DEPOSITION OUTLINE FOR RULE 30(B)(6) DEPOSITION OF BOP |
| 7243 | KIMBERLY GROTENRATH | Paralegal | 4/4/2019 | 0.70 | $ 222.00 | $ 155.40 | PREPARATION OF MATERIALS FOR VENDOR BINDERS |
| 7244 | SERGEI ZASLAVSKY | Counsel | 4/4/2019 | 3.00 | $ 222.00 | $ 666.00 | REVIEW LAWTON DEPOSITION COMPENDIUM AND TRANSCRIPT; ATTENTION TO DEPOSITION OUTLINE |
| 7245 | SCOTT HAMMACK | Counsel | 4/5/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING NEW BOP HALAL-CERTIFIED MEAL; CORRESPONDENCE REGARDING AGENDA FOR CALLS WITH CLIENTS |
| 7246 | KIMBERLY GROTENRATH | Paralegal | 4/5/2019 | 1.00 | $ 222.00 | $ 222.00 | CORRESPONDENCE WITH CLIENT COUNSELORS TO ARRANGE UNMONITORED LEGAL CALLS |
| 7247 | DAVID J. LEVISS | Partner | 4/5/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SCOPE OF FOLLOW UP BOP DEPOSITION |
| 7248 | SERGEI ZASLAVSKY | Counsel | 4/5/2019 | 1.90 | $ 222.00 | $ 421.80 | REVIEW COMMUNICATION FROM S. WOODS AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME; WORK ON DEPOSITION OUTLINE |
| 7249 | BRAD N. GARCIA | Counsel | 4/5/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW CORRESPONDENCE FROM BOP |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7250 | SERGEI ZASLAVSKY | Counsel | 4/7/2019 | 5.20 | $ 222.00 | $ 1,154.40 | REVIEW LAWTON DEPOSITION COMPENDIUM; ATTENTION TO DEPOSITION OUTLINE; PREPARE OUTLINE FOR CALLS WITH CLIENTS |
| 7251 | KIMBERLY GROTENRATH | Paralegal | 4/8/2019 | 0.30 | $ 222.00 | $ 66.60 | COORDINATE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7252 | SCOTT HAMMACK | Counsel | 4/8/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING CALLS WITH CLIENTS; REVISE OUTLINE FOR CALL WITH CLIENTS |
| 7253 | SERGEI ZASLAVSKY | Counsel | 4/8/2019 | 4.10 | $ 222.00 | $ 910.20 | CORRESPOND WITH INTERNAL TEAM REGARDING COMMUNICATION WITH S. WOODS; CORRESPOND WITH S. WOODS; PREPARE FOR AND LEAD CALL WITH T. KENT; WORK ON DEPOSITION PREPARATION OUTLINE; CORRESPOND WITH CERTIFICATION EXPERT REGARDING QUALIFICATIONS OF SLAUGHTERERS |
| 7254 | NABIL ANSARI | Associate | 4/8/2019 | 0.30 | $ 222.00 | $ 66.60 | DRAFT SUMMARY OF CALL WITH T. KENT FOR OMM TEAM |
| 7255 | NABIL ANSARI | Associate | 4/8/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW OUTLINE IN PREPARATION FOR TELEPHONE CONFERENCE WITH T. KENT REGARDING LITIGATION STATUS AND STRATEGY |
| 7256 | NABIL ANSARI | Associate | 4/8/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH T. KENT REGARDING LITIGATION STATUS AND STRATEGY |
| 7257 | SCOTT HAMMACK | Counsel | 4/9/2019 | 0.70 | $ 222.00 | $ 155.40 | CORRESPONDENCE REGARDING CALL WITH WILSON; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; REVIEW RESEARCH ON MOOTNESS |
| 7258 | SERGEI ZASLAVSKY | Counsel | 4/9/2019 | 3.30 | $ 222.00 | $ 732.60 | CORRESPOND WITH INTERNAL TEAM REGARDING COMMUNICATION WITH S. WOODS; CORRESPOND WITH S. WOODS; PREPARE FOR AND LEAD CALL WITH J. WILSON; WORK ON DEPOSITION PREPARATION OUTLINE; REVIEW MATERIALS TO PREPARE FOR DEPOSITION |
| 7259 | NABIL ANSARI | Associate | 4/9/2019 | 1.40 | $ 222.00 | $ 310.80 | DRAFT SECTION OF OUTLINE FOR RULE 30(B)(6) DEPOSITION OF BOP |
| 7260 | NABIL ANSARI | Associate | 4/9/2019 | 0.20 | $ 222.00 | $ 44.40 | DRAFT SUMMARY OF CALL WITH J. WILSON FOR OMM TEAM |
| 7261 | BRAD N. GARCIA | Counsel | 4/9/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW AND CORRESPOND REGARDING MOOTNESS AND FEE ISSUES |
| 7262 | NABIL ANSARI | Associate | 4/9/2019 | 0.60 | $ 222.00 | $ 133.20 | TELEPHONE CONFERENCE WITH J. WILSON |
| 7263 | JOHN MCDERMOTT | Associate | 4/10/2019 | 0.70 | $ 222.00 | $ 155.40 | ATTEND TEAM MEETING |
| 7264 | NABIL ANSARI | Associate | 4/10/2019 | 5.40 | $ 222.00 | $ 1,198.80 | DRAFT SECTION OF OUTLINE FOR RULE 30(B)(6) DEPOSITION OF BOP |
| 7265 | ROGER YANG | Associate | 4/10/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH CARR TEAM REGARDING LITIGATION STRATEGY |
| 7266 | SCOTT HAMMACK | Counsel | 4/10/2019 | 0.70 | $ 222.00 | $ 155.40 | MEETING WITH OMM TEAM REGARDING DEPOSITION PREPARATION, STRATEGY FOR SETTLEMENT CONFERENCE |
| 7267 | NABIL ANSARI | Associate | 4/10/2019 | 0.80 | $ 222.00 | $ 177.60 | MEETING WITH OMM TEAM REGARDING PREPARATION FOR RULE 30(B)(6) DEPOSITION OF BOP AND SETTLEMENT CONFERENCE STRATEGY |
| 7268 | SERGEI ZASLAVSKY | Counsel | 4/10/2019 | 2.80 | $ 222.00 | $ 621.60 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; WORK ON DEPOSITION OUTLINE; PREPARE SUMMARY OF CLIENT CALLS |
| 7269 | NABIL ANSARI | Associate | 4/11/2019 | 2.60 | $ 222.00 | $ 577.20 | DRAFT SECTION OF OUTLINE FOR RULE 30(B)(6) DEPOSITION OF BOP |
| 7270 | NABIL ANSARI | Associate | 4/11/2019 | 1.60 | $ 222.00 | $ 355.20 | RESEARCH MOOTNESS ISSUES |
| 7271 | SERGEI ZASLAVSKY | Counsel | 4/11/2019 | 0.30 | $ 222.00 | $ 66.60 | WORK ON DEPOSITION PREPARATION OUTLINE |
| 7272 | NABIL ANSARI | Associate | 4/12/2019 | 0.30 | $ 222.00 | $ 66.60 | RESEARCH MOOTNESS ISSUES |
| 7273 | SCOTT HAMMACK | Counsel | 4/12/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW NEW DOJ DOCUMENT PRODUCTION |
| 7274 | SERGEI ZASLAVSKY | Counsel | 4/12/2019 | 1.90 | $ 222.00 | $ 421.80 | WORK ON DEPOSITION PREPARATION OUTLINE; ATTENTION TO BOP DOCUMENT PRODUCTION; ATTENTION TO SETTING UP CLIENT CALLS |
| 7275 | SERGEI ZASLAVSKY | Counsel | 4/13/2019 | 1.90 | $ 222.00 | $ 421.80 | REVIEW BOP PRODUCTION AND COMMUNICATE REGARDING SAME; PREPARE FOR 30B6 DEPOSITION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7276 | SERGEI ZASLAVSKY | Counsel | 4/14/2019 | 4.50 | $ 222.00 | $ 999.00 | WORK ON DEPOSITION OUTLINE; CORRESPOND WITH TEAM REGARDING BOP PRODUCTIONS; REVIEW DISCOVERY RESPONSES |
| 7277 | SCOTT HAMMACK | Counsel | 4/15/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING BOP DOCUMENT PRODUCTION |
| 7278 | SERGEI ZASLAVSKY | Counsel | 4/15/2019 | 3.50 | $ 222.00 | $ 777.00 | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING BOP PRODUCTIONS; WORK ON 30(B)(6) DEPOSITION OUTLINE AND REVIEW MATERIALS RELEVANT TO DEPOSITION |
| 7279 | NABIL ANSARI | Associate | 4/15/2019 | 3.60 | $ 222.00 | $ 799.20 | REVISE OUTLINE OF VENDOR COMMUNICATIONS TO REFLECT NEW PRODUCTIONS FROM BOP |
| 7280 | SERGEI ZASLAVSKY | Counsel | 4/16/2019 | 1.70 | $ 222.00 | $ 377.40 | COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS AND DRAFT EMAIL TO OPPOSING COUNSEL REGARDING SAME; PREPARE FOR 30(B)(6) DEPOSITION |
| 7281 | KIMBERLY GROTENRATH | Paralegal | 4/16/2019 | 1.80 | $ 222.00 | $ 399.60 | CORRESPOND WITH CLIENT COUNSELORS TO SET UP UNMONITORED LEGAL CALLS; RESEARCH ONLINE SOLICITATIONS FOR HALAL FOODS ISSUED BY THE BOP |
| 7282 | NABIL ANSARI | Associate | 4/16/2019 | 1.70 | $ 222.00 | $ 377.40 | RESEARCH MOOTNESS ISSUES+K7781 |
| 7283 | SERGEI ZASLAVSKY | Counsel | 4/17/2019 | 3.10 | $ 222.00 | $ 688.20 | COMMUNICATE WITH TEAM REGARDING CASE REASSIGNMENT AND CLIENT CALLS; WORK ON 30(B)(6) DEPOSITION OUTLINE AND REVIEW MATERIALS RELEVANT TO DEPOSITION |
| 7284 | SCOTT HAMMACK | Counsel | 4/17/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING CALLS WITH CLIENTS |
| 7285 | KIMBERLY GROTENRATH | Paralegal | 4/17/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH CLIENT COUNSELORS TO SET UP UNMONITORED LEGAL CALLS |
| 7286 | DAVID J. LEVISS | Partner | 4/17/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING CASE DEVELOPMENTS |
| 7287 | SERGEI ZASLAVSKY | Counsel | 4/18/2019 | 2.30 | $ 222.00 | $ 510.60 | COMMUNICATE WITH TEAM REGARDING CASE REASSIGNMENT AND JUDGE RESEARCH; WORK ON DEPOSITION OUTLINE |
| 7288 | SCOTT HAMMACK | Counsel | 4/18/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING ASSIGNMENT TO NEW JUDGE; RESEARCH REGARDING SAME |
| 7289 | KIMBERLY GROTENRATH | Paralegal | 4/19/2019 | 0.30 | $ 222.00 | $ 66.60 | RESEARCH ONLINE SOLICITATIONS FOR HALAL FOODS ISSUED BY THE BOP |
| 7290 | SERGEI ZASLAVSKY | Counsel | 4/19/2019 | 5.40 | $ 222.00 | $ 1,198.80 | REVIEW AND ANALYZE AJAJ TRIAL TRANSCRIPT AND COURT DOCUMENTS; PREPARE FOR 30(B)(6) DEPOSITION; WORK ON DEPOSITION OUTLINE; COMMUNICATE WITH B. CARR; DRAFT EMAIL REGARDING B. CARR LEGAL CALLS |
| 7291 | SERGEI ZASLAVSKY | Counsel | 4/20/2019 | 6.30 | $ 222.00 | $ 1,398.60 | REVIEW AND ANALYZE AJAJ TRIAL TRANSCRIPT AND COURT DOCUMENTS; PREPARE FOR 30(B)(6) DEPOSITION; WORK ON DEPOSITION OUTLINE |
| 7292 | SERGEI ZASLAVSKY | Counsel | 4/21/2019 | 5.00 | $ 222.00 | $ 1,110.00 | REVIEW AND ANALYZE AJAJ TRIAL TRANSCRIPT AND COURT DOCUMENTS; PREPARE FOR 30(B)(6) DEPOSITION; WORK ON DEPOSITION OUTLINE |
| 7293 | NABIL ANSARI | Associate | 4/22/2019 | 1.00 | $ 222.00 | $ 222.00 | RESEARCH MOOTNESS ISSUES |
| 7294 | SERGEI ZASLAVSKY | Counsel | 4/22/2019 | 3.00 | $ 222.00 | $ 666.00 | REVIEW BOP'S PRODUCTION AND COMMUNICATE WITH INTERNAL TEAM REGARDING SAME; PREPARE FOR 30(B)(6) DEPOSITION AND WORK ON DEPOSITION OUTLINE |
| 7295 | KIMBERLY GROTENRATH | Paralegal | 4/22/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW DISCOVERY MATERIALS |
| 7296 | SCOTT HAMMACK | Counsel | 4/23/2019 | 1.20 | $ 222.00 | $ 266.40 | CORRESPONDENCE REGARDING DISCOVERY; REVIEWING BOP EMAIL PRODUCTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7297 | SERGEI ZASLAVSKY | Counsel | 4/23/2019 | 6.20 | $ 222.00 | $ 1,376.40 | CORRESPOND WITH OPPOSING COUNSEL REGARDING BOP PRODUCTION; WORK ON DEPOSITION OUTLINE; REVIEW MATERIALS RELEVANT TO DEPOSITION; PREPARE FOR CLIENT CALLS |
| 7298 | KIMBERLY GROTENRATH | Paralegal | 4/23/2019 | 0.40 | $ 222.00 | $ 88.80 | PREPARATION OF MATERIALS FOR DEPOSITION; COORDINATE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7299 | JOHN MCDERMOTT | Associate | 4/23/2019 | 1.30 | $ 222.00 | $ 288.60 | REVIEW/ANALYZE RESEARCH RE: JUDGE MAGNUS-STINSON |
| 7300 | BRAD N. GARCIA | Counsel | 4/23/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW PRODUCTION |
| 7301 | KIMBERLY GROTENRATH | Paralegal | 4/24/2019 | 1.20 | $ 222.00 | $ 266.40 | ATTEND STATUS MEETING; COORDINATE WITH CLIENT COUNSELOR'S FOR UNMONITORED LEGAL CALLS |
| 7302 | SCOTT HAMMACK | Counsel | 4/24/2019 | 2.40 | $ 222.00 | $ 532.80 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY, CALLS WITH CLIENTS, DISCOVERY STRATEGY; DRAFT AGENDA FOR TEAM MEETING |
| 7303 | NABIL ANSARI | Associate | 4/24/2019 | 0.10 | $ 222.00 | $ 22.20 | MEETING WITH S. ZASLAVSKY TO DISCUSS TELEPHONE CONFERENCES WITH CLIENTS |
| 7304 | NABIL ANSARI | Associate | 4/24/2019 | 1.30 | $ 222.00 | $ 288.60 | OMM TEAM MEETING REGARDING PREPARATION FOR RULE 30(B)(6) DEPOSITION AND SETTLEMENT CONFERENCE |
| 7305 | BRAD N. GARCIA | Counsel | 4/24/2019 | 1.00 | $ 222.00 | $ 222.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 7306 | SERGEI ZASLAVSKY | Counsel | 4/24/2019 | 9.30 | $ 222.00 | $ 2,064.60 | PREPARE FOR AND LEAD CALL WITH B. CARR; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; WORK ON DEPOSITION OUTLINE; PREPARE FOR DEPOSITION |
| 7307 | JOHN MCDERMOTT | Associate | 4/24/2019 | 4.90 | $ 222.00 | $ 1,087.80 | REVIEW/ANALYZE RESEARCH RE: JUDGE MAGNUS-STINSON; ATTEND TEAM CALL |
| 7308 | NABIL ANSARI | Associate | 4/24/2019 | 1.20 | $ 222.00 | $ 266.40 | TELEPHONE CONFERENCE WITH B. CARR REGARDING STATUS OF CASE AND PREPARATION FOR SETTLEMENT CONFERENCE |
| 7309 | NABIL ANSARI | Associate | 4/24/2019 | 0.20 | $ 222.00 | $ 44.40 | TELEPHONE CONFERENCE WITH M. CRENSHAW REGARDING STATUS OF CASE AND PREPARATION FOR SETTLEMENT CONFERENCE |
| 7310 | KIMBERLY GROTENRATH | Paralegal | 4/25/2019 | 1.30 | $ 222.00 | $ 288.60 | PREPARATION OF MATERIALS FOR DEPOSITION |
| 7311 | SERGEI ZASLAVSKY | Counsel | 4/25/2019 | 9.70 | $ 222.00 | $ 2,153.40 | PREPARE FOR AND LEAD CALL WITH B. CARR; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; WORK ON DEPOSITION OUTLINE; PREPARE FOR DEPOSITION; ATTENTION TO DEPOSITION LOGISTICS; COMMUNICATE REGARDING CLIENT CALLS |
| 7312 | SCOTT HAMMACK | Counsel | 4/25/2019 | 1.80 | $ 222.00 | $ 399.60 | REVIEW/REVISE 30(B)(6) DEPOSITION MODULES; CORRESPONDENCE REGARDING SAME |
| 7313 | DAVID J. LEVISS | Partner | 4/26/2019 | 0.30 | $ 222.00 | $ 66.60 | CONFER WITH S. HAMMACK REGARDING SETTLEMENT UPDATE AND STRATEGY FOR CONFERENCE |
| 7314 | SERGEI ZASLAVSKY | Counsel | 4/26/2019 | 11.70 | $ 222.00 | $ 2,597.40 | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING ISSUES WITH CLIENT CALLS AND UNPRODUCED BOP DOCUMENTS; WORK ON DEPOSITION OUTLINE; PREPARE FOR DEPOSITION; ATTENTION TO DEPOSITION LOGISTICS; COMMUNICATE REGARDING CLIENT CALLS; COMMUNICATE WITH INTERNAL TEAM REGARDING PLAN FOR B. CARR VISIT |
| 7315 | KIMBERLY GROTENRATH | Paralegal | 4/26/2019 | 2.80 | $ 222.00 | $ 621.60 | PREPARATION OF MATERIALS FOR DEPOSITION |
| 7316 | BRAD N. GARCIA | Counsel | 4/26/2019 | 1.10 | $ 222.00 | $ 244.20 | REVIEW DEPOSITION OUTLINES |
| 7317 | NABIL ANSARI | Associate | 4/26/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW KEY DOCUMENTS IN PREPARATION FOR CORRESPONDENCE WITH OPPOSING COUNSEL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7318 | SCOTT HAMMACK | Counsel | 4/26/2019 | 3.60 | $ 222.00 | $ 799.20 | REVIEW/REVISE 30(B)(6) DEPOSITION MODULES; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING DISCOVERY |
| 7319 | SERGEI ZASLAVSKY | Counsel | 4/27/2019 | 8.90 | $ 222.00 | $ 1,975.80 | DRAFT, REVISE, EDIT, REVIEW, AND COMMUNICATE REGARDING DEPOSITION OUTLINE; REVIEW NITA TEXTBOOK ON DEPOSITIONS |
| 7320 | SCOTT HAMMACK | Counsel | 4/27/2019 | 1.10 | $ 222.00 | $ 244.20 | REVIEW/REVISE 30(B)(6) DEPOSITION MODULES; CORRESPONDENCE REGARDING SAME |
| 7321 | SERGEI ZASLAVSKY | Counsel | 4/28/2019 | 9.30 | $ 222.00 | $ 2,064.60 | DRAFT, REVISE, EDIT, REVIEW, AND COMMUNICATE REGARDING DEPOSITION OUTLINE; REVIEW NITA TEXTBOOK ON DEPOSITIONS |
| 7322 | BRAD N. GARCIA | Counsel | 4/28/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW DEPOSITION OUTLINES |
| 7323 | SCOTT HAMMACK | Counsel | 4/28/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW/REVISE 30(B)(6) DEPOSITION MODULES; CORRESPONDENCE REGARDING SAME |
| 7324 | SCOTT HAMMACK | Counsel | 4/29/2019 | 8.70 | $ 222.00 | $ 1,931.40 | ATTEND DEPOSITION OF S. LAWTON; MEETING WITH S. ZASLAVSKY, N. ANSARI, R. YANG REGARDING SAME; PREPARE REVISED BUDGET |
| 7325 | JOHN MCDERMOTT | Associate | 4/29/2019 | 2.20 | $ 222.00 | $ 488.40 | DRAFT/REVISE 3RD SET OF INTERROGATORIES |
| 7326 | ROGER YANG | Associate | 4/29/2019 | 2.50 | $ 222.00 | $ 555.00 | MEETING WITH OMM TEAM REGARDING CARR LITIGATION |
| 7327 | NABIL ANSARI | Associate | 4/29/2019 | 2.50 | $ 222.00 | $ 555.00 | MEETING WITH OMM TEAM TO PREPARE FOR BOP RULE 30(B)(6) DEPOSITION |
| 7328 | SCOTT HAMMACK | Counsel | 4/29/2019 | 3.40 | $ 222.00 | $ 754.80 | MEETING WITH S. ZASLAVSKY, N. ANSARI, R. YANG REGARDING DEPOSITION STRATEGY; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING IN-PERSON MEETING WITH CARR |
| 7329 | KIMBERLY GROTENRATH | Paralegal | 4/29/2019 | 1.30 | $ 222.00 | $ 288.60 | PREPARATION OF MATERIALS FOR DEPOSITION |
| 7330 | SERGEI ZASLAVSKY | Counsel | 4/29/2019 | 10.00 | $ 222.00 | $ 2,220.00 | PREPARE FOR DEPOSITION; MEET WITH S. HAMMACK AND INTERNAL TEAM TO DISCUSS DEPOSITION STRATEGY; REVIEW AND EDIT INTERROGATORY |
| 7331 | BRAD N. GARCIA | Counsel | 4/29/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW DEPOSITION OUTLINES |
| 7332 | NABIL ANSARI | Associate | 4/29/2019 | 3.20 | $ 222.00 | $ 710.40 | REVISE OUTLINE OF KEY DOCUMENTS ON VENDOR COMMUNICATIONS |
| 7333 | SCOTT HAMMACK | Counsel | 4/30/2019 | 8.70 | $ 222.00 | $ 1,931.40 | ATTEND DEPOSITION OF S. LAWTON; MEETING WITH S. ZASLAVSKY, N. ANSARI, R. YANG REGARDING SAME; PREPARE REVISED BUDGET |
| 7334 | NABIL ANSARI | Associate | 4/30/2019 | 8.10 | $ 222.00 | $ 1,798.20 | ATTEND RULE 30(B)(6) DEPOSITION OF FEDERAL BUREAU OF PRISONS |
| 7335 | ROGER YANG | Associate | 4/30/2019 | 8.60 | $ 222.00 | $ 1,909.20 | CONDUCT DEPOSITION OF S. ABRAHIMS |
| 7336 | KIMBERLY GROTENRATH | Paralegal | 4/30/2019 | 1.20 | $ 222.00 | $ 266.40 | PREPARATION OF MATERIALS FOR DEPOSITION |
| 7337 | SERGEI ZASLAVSKY | Counsel | 4/30/2019 | 10.30 | $ 222.00 | $ 2,286.60 | PREPARE FOR DEPOSITION, TAKE DEPOSITION, DISCUSS DEPOSITION FOLLOW-UPS |
| 7338 | NABIL ANSARI | Associate | 4/30/2019 | 0.20 | $ 222.00 | $ 44.40 | RESEARCH RULES ON DEPOSITION DISPUTE RESOLUTION IN SOUTHERN DISTRICT OF INDIANA |
| 7339 | BRAD N. GARCIA | Counsel | 4/30/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW BOP PRODUCTION |
| 7340 | SERGEI ZASLAVSKY | Counsel | 5/1/2019 | 6.00 | $ 222.00 | $ 1,332.00 | ATTEND TO DEPOSITION FOLLOW-UP ITEMS; PARTICIPATE IN TEAM STRATEGY MEETING; RESEARCH PAST SETTLEMENT DEMANDS AND COMMUNICATIONS WITH BOP REGARDING PLAINTIFFS' DEMANDS; DRAFT TASK LIST FOR SETTLEMENT WORKSTREAMS; ATTENTION TO SETTLEMENT STRATEGY; CORRESPOND WITH OPPOSING COUNSEL REGARDING UNPRODUCED DOCUMENTS; REVIEW CORRESPONDENCE, DOCUMENTS, AND INTERNET SOURCES REGARDING SETTLEMENT AGREEMENTS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7341 | KIMBERLY GROTENRATH | Paralegal | 5/1/2019 | 1.70 | $ 222.00 | $ 377.40 | COORDINATE CLIENT CONTACT WITH COUNSELORS; ATTEND STATUS MEETING; RESEARCH PRE-SETTLEMENT CONFERENCE DEADLINES |
| 7342 | SCOTT HAMMACK | Counsel | 5/1/2019 | 2.50 | $ 222.00 | $ 555.00 | CORRESPONDENCE REGARDING DRAFT TRIAL BUDGET AND IN-PERSON MEETING WITH CARR; MEETING WITH OMM TEAM REGARDING DEPOSITION, SETTLEMENT STRATEGY, CALLS/MEETINGS WITH PLAINTIFFS; REVIEW SETTLEMENT CONFERENCE ORDER; CORRESPONDENCE REGARDING SAME |
| 7343 | ROGER YANG | Associate | 5/1/2019 | 1.70 | $ 222.00 | $ 377.40 | DRAFT SUMMARY OF NOTES FROM DEPOSITION OF S. ABRAHIMS |
| 7344 | ROGER YANG | Associate | 5/1/2019 | 1.10 | $ 222.00 | $ 244.20 | MEETING WITH CARR TEAM REGARDING LITIGATION STRATEGY |
| 7345 | NABIL ANSARI | Associate | 5/1/2019 | 0.90 | $ 222.00 | $ 199.80 | MEETING WITH OMM TEAM REGARDING STRATEGY AND WORK PLAN FOR SETTLEMENT CONFERENCE AND CLIENT MEETINGS |
| 7346 | BRAD N. GARCIA | Counsel | 5/1/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING |
| 7347 | NABIL ANSARI | Associate | 5/1/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW ORDER ON SETTLEMENT CONFERENCE |
| 7348 | KIMBERLY GROTENRATH | Paralegal | 5/2/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CLIENT CONTACT WITH COUNSELORS |
| 7349 | SCOTT HAMMACK | Counsel | 5/2/2019 | 1.60 | $ 222.00 | $ 355.20 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING SETTLEMENT DEMAND; CORRESPONDENCE REGARDING ABRAHIM DEPOSITION |
| 7350 | NABIL ANSARI | Associate | 5/2/2019 | 1.70 | $ 222.00 | $ 377.40 | DRAFT OUTLINE OF QUESTIONS FOR BOP COUNSEL REGARDING TESTIMONY IN RULE 30(B)(6) DEPOSITION |
| 7351 | NABIL ANSARI | Associate | 5/2/2019 | 0.50 | $ 222.00 | $ 111.00 | DRAFT SUMMARY OF CALL WITH M. CRENSHAW REGARDING UPCOMING SETTLEMENT CONFERENCE |
| 7352 | NABIL ANSARI | Associate | 5/2/2019 | 2.00 | $ 222.00 | $ 444.00 | DRAFT SUMMARY OF CASE LAW ON MOOTNESS |
| 7353 | SERGEI ZASLAVSKY | Counsel | 5/2/2019 | 5.00 | $ 222.00 | $ 1,110.00 | RESEARCH, DRAFT, AND COMMUNICATE REGARDING SETTLEMENT DEMAND LETTER; PARTICIPATE IN TEAM STRATEGY MEETING WITH D. LEVISS, S. HAMMACK, AND B. GARCIA; PARTICIPATE IN CALL WITH M. CRENSHAW; CORRESPOND WITH OPPOSING COUNSEL REGARDING SETTLEMENT DEMAND |
| 7354 | BRAD N. GARCIA | Counsel | 5/2/2019 | 1.80 | $ 222.00 | $ 399.60 | REVIEW SETTLEMENT REQUIREMENTS; PARTICIPATE IN TEAM STRATEGY MEETING REGARDING SAME |
| 7355 | NABIL ANSARI | Associate | 5/2/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH M. CRENSHAW REGARDING UPCOMING SETTLEMENT CONFERENCE |
| 7356 | DAVID J. LEVISS | Partner | 5/2/2019 | 0.90 | $ 222.00 | $ 199.80 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARCIA AND S. ZASLAVSKI RE: SETTLEMENT STRATEGY AND DEMAND LETTER FOR BOP |
| 7357 | DAVID J. LEVISS | Partner | 5/3/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH S. ZASLAVSKY AND S. HAMMACK REGARDING SETTLEMENT DEMAND AND TRIAL BUDGET |
| 7358 | NABIL ANSARI | Associate | 5/3/2019 | 2.90 | $ 222.00 | $ 643.80 | DRAFT SUMMARY OF CASE LAW ON MOOTNESS |
| 7359 | KIMBERLY GROTENRATH | Paralegal | 5/3/2019 | 1.80 | $ 222.00 | $ 399.60 | PREPARATION OF SETTLEMENT DEMAND; COORDINATE CLIENT CONTACT WITH COUNSELORS |
| 7360 | BRAD N. GARCIA | Counsel | 5/3/2019 | 4.60 | $ 222.00 | $ 1,021.20 | RESEARCH AND DRAFT SETTLEMENT STATEMENT |
| 7361 | NABIL ANSARI | Associate | 5/3/2019 | 0.90 | $ 222.00 | $ 199.80 | REVIEW/ANALYZE CONSENT DECREES AND SETTLEMENT AGREEMENTS IN PREPARATION FOR CORRESPONDENCE WITH S. ZASLAVSKY REGARDING DRAFTING OF PROPOSED CONSENT DECREE |
| 7362 | NABIL ANSARI | Associate | 5/3/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW COURTROOM PRACTICES AND PROCEDURES OF JUDGE MAGNUS-STINSON AND CIRCULATE ANALYSIS OF THE SAME FOR OMM TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7363 | SCOTT HAMMACK | Counsel | 5/3/2019 | 1.90 | $ 222.00 | $ 421.80 | REVISE SETTLEMENT DEMAND; CORRESPONDENCE REGARDING SAME; REVISE DRAFT OF INTERROGATORY |
| 7364 | SERGEI ZASLAVSKY | Counsel | 5/3/2019 | 5.90 | $ 222.00 | $ 1,309.80 | WORK ON SETTLEMENT DEMAND LETTER SUBMISSION; COMMUNICATE WITH INTERNAL TEAM REGARDING WORKSTREAMS FOR SETTLEMENT AGREEMENT AND BRIEF RESEARCH; COMMUNICATE WITH CHAMBERS AND WITH OPPOSING COUNSEL REGARDING SETTLEMENT DEMAND LETTER; RESEARCH CONSENT DECREES AND PRIVATE SETTLEMENTS |
| 7365 | SERGEI ZASLAVSKY | Counsel | 5/4/2019 | 6.90 | $ 222.00 | $ 1,531.80 | REVIEW MATERIALS RELEVANT TO SETTLEMENT AGREEMENTS; WORK ON SETTLEMENT AGREEMENT DRAFT |
| 7366 | SERGEI ZASLAVSKY | Counsel | 5/5/2019 | 2.70 | $ 222.00 | $ 599.40 | COMMUNICATE REGARDING SETTLEMENT WORKSTREAMS; WORK ON DRAFT SETTLEMENT AGREEMENT; TAKE NOTES ON NECESSARY TASKS FOR SETTLEMENT |
| 7367 | BRAD N. GARCIA | Counsel | 5/5/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW SETTLEMENT STATEMENT OUTLINE AND S. HAMMACK EDITS TO SAME |
| 7368 | KIMBERLY GROTENRATH | Paralegal | 5/6/2019 | 0.80 | $ 222.00 | $ 177.60 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; COORDINATE IN PERSON MEETING WITH B. CARR WITH CLIENT COUNSELOR |
| 7369 | DAVID J. LEVISS | Partner | 5/6/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH J. MCDERMOTT REGARDING REVISION TO UPDATED INTERROGATORIES TO BOP; CORRESPOND WITH OMM TEAM REGARDING RESPONSE TO BOP INQUIRY REGARDING TEACHINGS OF AL TAHAWI |
| 7370 | JOHN MCDERMOTT | Associate | 5/6/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT/REVISE THIRD ROG SET; REVIEW/ANALYZE CASE LAW AND OTHER SOURCES RE: CONSENT DECREES |
| 7371 | ROGER YANG | Associate | 5/6/2019 | 3.30 | $ 222.00 | $ 732.60 | DRAFT SETTLEMENT STATEMENT REGARDING FACTUAL BACKGROUND, RFRA, AND SETTLEMENT AGREEMENTS |
| 7372 | NABIL ANSARI | Associate | 5/6/2019 | 0.50 | $ 222.00 | $ 111.00 | DRAFT SUMMARY OF TELEPHONE CONFERENCE WITH EXPERT WITNESS H. MAQBUL |
| 7373 | BRAD N. GARCIA | Counsel | 5/6/2019 | 0.70 | $ 222.00 | $ 155.40 | PARTICIPATE IN CALL WITH EXPERT REGARDING RELIGIOUS REQUIREMENT; |
| 7374 | NABIL ANSARI | Associate | 5/6/2019 | 0.40 | $ 222.00 | $ 88.80 | RESEARCH AVAILABLE TRANSLATIONS OF CREED OF IMAM AL-TAHAWI FOR POTENTIAL USE IN CERTIFICATION PROCESS |
| 7375 | NABIL ANSARI | Associate | 5/6/2019 | 3.70 | $ 222.00 | $ 821.40 | RESEARCH PRISON LITIGATION REFORM ACT FOR CHANGES IN LAW RELEVANT TO DRAFTING PROVISIONS OF PROPOSED SETTLEMENT AGREEMENT |
| 7376 | NABIL ANSARI | Associate | 5/6/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW CASE MANAGEMENT ORDERS AND JUDGE'S RULES AND DEADLINES FOR SETTLEMENT STATEMENT |
| 7377 | BRAD N. GARCIA | Counsel | 5/6/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW RESEARCH REGARDING CONSENT DECREES AND AVAILABLE OPTIONS |
| 7378 | SCOTT HAMMACK | Counsel | 5/6/2019 | 2.90 | $ 222.00 | $ 643.80 | REVISING DRAFT SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; REVIEW PLRA MEMO; REVIEW JUDGE MAGNUS-STINSON'S PRACTICES AND PROCEDURES; REVISE OUTLINE OF SETTLEMENT STATEMENT |
| 7379 | NABIL ANSARI | Associate | 5/6/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH H. MAQBUL REGARDING CREED OF IMAM AL-TAHAWI |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7380 | SERGEI ZASLAVSKY | Counsel | 5/6/2019 | 7.70 | $ 222.00 | $ 1,709.40 | WORK ON DRAFT SETTLEMENT AGREEMENT; WORK ON H. MAQBUL DECLARATION REGARDING AL TAHAWI; COMMUNICATE WITH INTERNAL TEAM AND H. MAQBUL REGARDING AL TAHAWI; CORRESPOND WITH OPPOSING COUNSEL; SERVE INTERROGATORY ON BOP |
| 7381 | SCOTT HAMMACK | Counsel | 5/7/2019 | 3.80 | $ 222.00 | $ 843.60 | CALL WITH OMM TEAM, AND P. FORNACI REGARDING SETTLEMENT STRATEGY; REVISING SETTLEMENT AGREEMENT; CALL W/ S. ZASLAVSKY RE: SAME; DRAFT AGENDA FOR MEET AND CONFER WITH S. WOODS |
| 7382 | JOHN MCDERMOTT | Associate | 5/7/2019 | 0.80 | $ 222.00 | $ 177.60 | CALL WITH WLC TO DISCUSS CONSENT DECREES AND SETTLEMENT OPTIONS |
| 7383 | KIMBERLY GROTENRATH | Paralegal | 5/7/2019 | 0.90 | $ 222.00 | $ 199.80 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; COORDINATE IN PERSON MEETING WITH B. CARR WITH CLIENT COUNSELOR; REVIEW TRANSCRIPT FROM DEPOSITION OF S. ABRAHIMS |
| 7384 | NABIL ANSARI | Associate | 5/7/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH B. GARCIA AND S. ZASLAVSKY REGARDING MOOTNESS ISSUES |
| 7385 | BRAD N. GARCIA | Counsel | 5/7/2019 | 0.90 | $ 222.00 | $ 199.80 | DISCUSS SETTLEMENT STRATEGY WITH P. FORNACI AND O'MELVENY TEAM |
| 7386 | NABIL ANSARI | Associate | 5/7/2019 | 0.60 | $ 222.00 | $ 133.20 | DRAFT CORRESPONDENCE WITH OMM TEAM REGARDING RESEARCH ON CONSENT DECREES |
| 7387 | NABIL ANSARI | Associate | 5/7/2019 | 0.60 | $ 222.00 | $ 133.20 | DRAFT SETTLEMENT STATEMENT TO COURT IN ADVANCE OF SETTLEMENT CONFERENCE |
| 7388 | ROGER YANG | Associate | 5/7/2019 | 7.30 | $ 222.00 | $ 1,620.60 | DRAFT SETTLEMENT STATEMENT REGARDING FACTUAL BACKGROUND, RFRA, AND SETTLEMENT AGREEMENTS |
| 7389 | NABIL ANSARI | Associate | 5/7/2019 | 1.30 | $ 222.00 | $ 288.60 | DRAFT TALKING POINTS ON MOOTNESS FOR MEET AND CONFER WITH OPPOSING COUNSEL |
| 7390 | NABIL ANSARI | Associate | 5/7/2019 | 0.80 | $ 222.00 | $ 177.60 | RESEARCH ON CONSENT DECREES |
| 7391 | NABIL ANSARI | Associate | 5/7/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW SAMPLE SETTLEMENT AGREEMENTS AND CONSENT DECREES FOR RELEASE PROVISIONS FOR INCLUSION IN DRAFT PROPOSED SETTLEMENT AGREEMENT |
| 7392 | BRAD N. GARCIA | Counsel | 5/7/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW SETTLEMENT CONFERENCE MATERIALS AND CORRESPOND WITH VARIOUS TEAM MEMBERS REGARDING STRATEGY FOR SAME |
| 7393 | NABIL ANSARI | Associate | 5/7/2019 | 0.20 | $ 222.00 | $ 44.40 | REVISE DRAFT DECLARATION OF H. MAQBUL ON SIGNIFICANCE OF CREED OF IMAM AL-TAHAWI |
| 7394 | NABIL ANSARI | Associate | 5/7/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH P. FORNACI AND OMM TEAM REGARDING STRATEGY FOR PROVISIONS OF DRAFT PROPOSED SETTLEMENT AGREEMENT |
| 7395 | SERGEI ZASLAVSKY | Counsel | 5/7/2019 | 5.60 | $ 222.00 | $ 1,243.20 | WORK ON DRAFT SETTLEMENT AGREEMENT; WORK ON DRAFT DECLARATION REGARDING AL TAHAWI; CORRESPOND WITH OPPOSING COUNSEL; CORRESPOND WITH TEAM REGARDING ONGOING WORKSTREAMS; COMMUNICATE WITH P. FORNACI REGARDING DRAFT SETTLEMENT AGREEMENT; REVIEW N. ANSARI'S RESEARCH ON CONSENT DECREES |
| 7396 | JOHN MCDERMOTT | Associate | 5/8/2019 | 3.50 | $ 222.00 | $ 777.00 | ATTEND TEAM MEETING; REVIEW/ANALYZE AUTHORITY RE: CONSENT DECREES; REVIEW/ANALYZE AUTHORITY RE: ATTORNEY'S FEES |
| 7397 | BRAD N. GARCIA | Counsel | 5/8/2019 | 1.50 | $ 222.00 | $ 333.00 | CONDUCT TELEPHONE CALL WITH CLIENT; PREPARATORY DISCUSSION FOR SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7398 | DAVID J. LEVISS | Partner | 5/8/2019 | 0.30 | $ 222.00 | $ 66.60 | CONFER WITH OMM TEAM REGARDING STATUS UPDATE ON SETTLEMENT STRATEGY AND CLIENT INPUT REGARDING SAME |
| 7399 | KIMBERLY GROTENRATH | Paralegal | 5/8/2019 | 1.70 | $ 222.00 | $ 377.40 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; COORDINATE IN PERSON MEETING WITH B. CARR WITH CLIENT COUNSELOR; ATTEND STATUS MEETING |
| 7400 | NABIL ANSARI | Associate | 5/8/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SETTLEMENT STATEMENT AND RESPONSE TO BOP'S RESPONSE TO SETTLEMENT DEMAND |
| 7401 | BRAD N. GARCIA | Counsel | 5/8/2019 | 2.40 | $ 222.00 | $ 532.80 | DRAFT AND REVISE SETTLEMENT STATEMENT; CONDUCT LEGAL RESEARCH IN SUPPORT OF SAME |
| 7402 | SERGEI ZASLAVSKY | Counsel | 5/8/2019 | 8.30 | $ 222.00 | $ 1,842.60 | DRAFT, REVISE, AND COMMUNICATE REGARDING DRAFT SETTLEMENT AGREEMENT; REVIEW TALKING POINTS ON MOOTNESS; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; PREPARE FOR AND LEAD CALL WITH B. CARR; PREPARE FOR MEET AND CONFER; COMMUNICATE WITH TEAM REGARDING ONGOING SETTLEMENT WORKSTREAMS; REVIEW RECORD PERTAINING TO PRIVILEGE LOGS; PREPARE BINDER WITH KEY SETTLEMENT MATERIALS |
| 7403 | ROGER YANG | Associate | 5/8/2019 | 6.30 | $ 222.00 | $ 1,398.60 | DRAFT SETTLEMENT STATEMENT REGARDING FACTUAL BACKGROUND, RFRA, AND SETTLEMENT AGREEMENTS |
| 7404 | ROGER YANG | Associate | 5/8/2019 | 1.40 | $ 222.00 | $ 310.80 | MEETING WITH CARR TEAM REGARDING LITIGATION AND SETTLEMENT STRATEGY |
| 7405 | NABIL ANSARI | Associate | 5/8/2019 | 1.40 | $ 222.00 | $ 310.80 | MEETING WITH OMM TEAM REGARDING DRAFTING OF SETTLEMENT DEMAND RESPONSE, SETTLEMENT AGREEMENT, AND WORK PLAN AND STRATEGY FOR SETTLEMENT CONFERENCE |
| 7406 | SCOTT HAMMACK | Counsel | 5/8/2019 | 2.90 | $ 222.00 | $ 643.80 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY, DISCOVERY STRATEGY; CORRESPONDENCE REGARDING IN-PERSON MEETING WITH CARR; CORRESPONDENCE REGARDING SETTLEMENT STATEMENT; REVIEW CORRESPONDENCE RE: BOP DOCUMENT PRODUCTION |
| 7407 | NABIL ANSARI | Associate | 5/8/2019 | 0.30 | $ 222.00 | $ 66.60 | MEETING WITH S. ZASLAVSKY AND B. GARCIA TO DISCUSS SETTLEMENT CONFERENCE AND RELATED WORK PLAN |
| 7408 | BRAD N. GARCIA | Counsel | 5/8/2019 | 1.40 | $ 222.00 | $ 310.80 | PARTICIPATE IN TEAM STRATEGY CALL REGARDING SETTLEMENT ISSUES |
| 7409 | NABIL ANSARI | Associate | 5/8/2019 | 0.50 | $ 222.00 | $ 111.00 | RESEARCH SETTLEMENT ISSUES |
| 7410 | NABIL ANSARI | Associate | 5/8/2019 | 1.90 | $ 222.00 | $ 421.80 | REVISE SETTLEMENT STATEMENT |
| 7411 | NABIL ANSARI | Associate | 5/8/2019 | 0.90 | $ 222.00 | $ 199.80 | TELEPHONE CONFERENCE WITH B. CARR REGARDING SETTLEMENT CONFERENCE AND RELATED ISSUES |
| 7412 | KIMBERLY GROTENRATH | Paralegal | 5/9/2019 | 1.80 | $ 222.00 | $ 399.60 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; COORDINATE IN PERSON MEETING WITH B. CARR WITH CLIENT COUNSELOR |
| 7413 | ROGER YANG | Associate | 5/9/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT SETTLEMENT STATEMENT REGARDING FACTUAL BACKGROUND, RFRA, AND SETTLEMENT AGREEMENTS |
| 7414 | NABIL ANSARI | Associate | 5/9/2019 | 0.40 | $ 222.00 | $ 88.80 | DRAFT SUMMARY OF TELEPHONE CALL WITH M. HUSSAINI |
| 7415 | BRAD N. GARCIA | Counsel | 5/9/2019 | 0.40 | $ 222.00 | $ 88.80 | PARTICIPATE IN CONSULTATION CALL WITH EXPERT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7416 | SCOTT HAMMACK | Counsel | 5/9/2019 | 5.50 | $ 222.00 | $ 1,221.00 | PARTICIPATE IN MEET AND CONFER WITH S. WOODS, S. ZASLVASKY REGARDING SETTLEMENT DEMAND; PREP FOR SAME; MEETING WITH S. ZASLVASKY REGARDING CORRESPONDENCE REGARDING SAME; CALL WITH B. GARCIA REGARDING IN-PERSON MEETING WITH CARR REGARDING SETTLEMENT CONFERENCE; CORRESPONDENCE REGARDING MAQBUL DECLARATION; REVISE PROPOSED SETTLEMENT AGREEMENT |
| 7417 | SERGEI ZASLAVSKY | Counsel | 5/9/2019 | 6.40 | $ 222.00 | $ 1,420.80 | PREPARE FOR AND PARTICIPATE IN MEET-AND-CONFER WITH S. WOODS; REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT; COMMUNICATE WITH H. MAQBUL; COMMUNICATE WITH M. HUSSAINI; COMMUNICATE WITH INTERNAL TEAM REGARDING MAQBUL DECLARATION, MEET-AND-CONFER, AND SETTLEMENT STATEMENT |
| 7418 | NABIL ANSARI | Associate | 5/9/2019 | 1.10 | $ 222.00 | $ 244.20 | RESEARCH SETTLEMENT ISSUES |
| 7419 | BRAD N. GARCIA | Counsel | 5/9/2019 | 1.20 | $ 222.00 | $ 266.40 | RESEARCH LEGAL ISSUES RELATED TO POTENTIAL SETTLEMENT AND CORRESPOND REGARDING POTENTIAL CLIENT VISIT |
| 7420 | JOHN MCDERMOTT | Associate | 5/9/2019 | 1.10 | $ 222.00 | $ 244.20 | REVIEW/ANALYZE SETTLEMENT AGREEMENT; CORRESPOND WITH TEAM RE: CONSENT DECREES |
| 7421 | DAVID J. LEVISS | Partner | 5/9/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW DRAFT SETTLEMENT AGREEMENT; CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SAME |
| 7422 | NABIL ANSARI | Associate | 5/9/2019 | 0.40 | $ 222.00 | $ 88.80 | TELEPHONE CONFERENCE WITH H. MAQBUL REGARDING POTENTIAL DECLARATION ON IMAM AL-TAHAWI |
| 7423 | NABIL ANSARI | Associate | 5/9/2019 | 0.80 | $ 222.00 | $ 177.60 | TELEPHONE CONFERENCE WITH M. HUSSAINI REGARDING POTENTIAL SETTLEMENT AGREEMENT |
| 7424 | BRAD N. GARCIA | Counsel | 5/10/2019 | 0.30 | $ 222.00 | $ 66.60 | CONDUCT LEGAL RESEARCH RELATED TO SETTLEMENT |
| 7425 | KIMBERLY GROTENRATH | Paralegal | 5/10/2019 | 0.70 | $ 222.00 | $ 155.40 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; COORDINATE IN PERSON MEETING WITH B. CARR WITH CLIENT COUNSELOR |
| 7426 | DAVID J. LEVISS | Partner | 5/10/2019 | 1.00 | $ 222.00 | $ 222.00 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 7427 | SERGEI ZASLAVSKY | Counsel | 5/10/2019 | 5.00 | $ 222.00 | $ 1,110.00 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING AL TAHAWI AND DRAFT SETTLEMENT AGREEMENT; REVIEW DRAFT SETTLEMENT AGREEMENT; REVIEW FACTUAL RECORD REGARDING AL TAHAWI; REVIEW AND COMMUNICATE REGARDING SETTLEMENT STATEMENT; COMMUNICATE WITH THIRD PARTY CERTIFIER REGARDING CERTIFICATION ISSUES; COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR VISIT |
| 7428 | NABIL ANSARI | Associate | 5/10/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT CORRESPONDENCE WITH S. WOODS RESPONDING TO PROPOSED STIPULATION OF DISMISSAL OF CASE |
| 7429 | ROGER YANG | Associate | 5/10/2019 | 4.90 | $ 222.00 | $ 1,087.80 | DRAFT SETTLEMENT STATEMENT REGARDING FACTUAL BACKGROUND, RFRA, AND SETTLEMENT AGREEMENTS |
| 7430 | SCOTT HAMMACK | Counsel | 5/10/2019 | 3.20 | $ 222.00 | $ 710.40 | REVISE DRAFT SETTLEMENT STATEMENT; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING CALLS WITH CERTIFIERS |
| 7431 | NABIL ANSARI | Associate | 5/10/2019 | 0.60 | $ 222.00 | $ 133.20 | TELEPHONE CONFERENCE REGARDING CERTIFICATION PRACTICES |
| 7432 | NABIL ANSARI | Associate | 5/11/2019 | 0.60 | $ 222.00 | $ 133.20 | DRAFT SUMMARY OF TELEPHONE CONFERENCE WITH THIRD PARTY CERTIFIER FOR OMM TEAM |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7433 | SERGEI ZASLAVSKY | Counsel | 5/11/2019 | 1.80 | $ 222.00 | $ 399.60 | REVIEW, COMMENT, AND DRAFT REVISIONS TO SETTLEMENT STATEMENT; WORK ON SETTLEMENT CONFERENCE CLIENT PREPARATION POINTS |
| 7434 | BRAD N. GARCIA | Counsel | 5/11/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW DRAFT SETTLEMENT STATEMENT; CORRESPOND WITH TEAM REGARDING SAME |
| 7435 | SCOTT HAMMACK | Counsel | 5/11/2019 | 2.00 | $ 222.00 | $ 444.00 | REVISE SETTLEMENT STATEMENT; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7436 | NABIL ANSARI | Associate | 5/12/2019 | 0.80 | $ 222.00 | $ 177.60 | ANALYZE ENFORCEABLE SETTLEMENT AGREEMENTS IN PREPARATION FOR DRAFTING PROPOSED SETTLEMENT AGREEMENT |
| 7437 | BRAD N. GARCIA | Counsel | 5/12/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND REGARDING SETTLEMENT STATEMENT AND REVISE SAME TO ADDRESS COMMENTS |
| 7438 | ROGER YANG | Associate | 5/12/2019 | 7.50 | $ 222.00 | $ 1,665.00 | DRAFT SETTLEMENT STATEMENT FOR SETTLEMENT CONFERENCE |
| 7439 | SERGEI ZASLAVSKY | Counsel | 5/12/2019 | 4.50 | $ 222.00 | $ 999.00 | RESEARCH AND REVIEW SETTLEMENT AGREEMENTS AND RELATED CASE LAW; REVIEW SETTLEMENT STATEMENT DRAFT; CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT STRATEGY; DRAFT SETTLEMENT CONFERENCE CLIENT PREPARATION OUTLINE |
| 7440 | SCOTT HAMMACK | Counsel | 5/12/2019 | 1.70 | $ 222.00 | $ 377.40 | REVISE SETTLEMENT STATEMENT; CORRESPONDENCE REGARDING SAME |
| 7441 | JOHN MCDERMOTT | Associate | 5/13/2019 | 1.90 | $ 222.00 | $ 421.80 | CALL WITH PHIL AT WLC RE: SETTLEMENT STRATEGY; CALL WITH D. LEVISS, S. HAMMACK AND TEAM RE: SETTLEMENT STRATEGY; REVIEW/ANALYZE SETTLEMENT DOCUMENT; REVIEW/ANALYZE CARR MEETING DOCUMENTS |
| 7442 | SCOTT HAMMACK | Counsel | 5/13/2019 | 8.40 | $ 222.00 | $ 1,864.80 | CALL WITH S. ZASLAVSKY, P. FORNACI REGARDING SETTLEMENT STRATEGY; MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING SAME; REVISE DRAFT SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; REVISE SETTLEMENT STATEMENT; CORRESPONDENCE REGARDING SAME; PREPARE FOR MEETING WITH B. CARR |
| 7443 | SERGEI ZASLAVSKY | Counsel | 5/13/2019 | 8.40 | $ 222.00 | $ 1,864.80 | COMMUNICATE WITH P. FORNACI AND INTERNAL TEAM REGARDING SETTLEMENT AGREEMENT DRAFT; RESEARCH ISSUES PERTAINING TO COURT'S RETENTION OF JURISDICTION TO ENFORCE SETTLEMENT AGREEMENT; WORK ON SETTLEMENT AGREEMENT DRAFT; REVIEW AND EDIT SETTLEMENT STATEMENT WORK; WORK ON SUBMISSION TO MAGISTRATE; REVIEW AND COMMUNICATE REGARDING OUTLINE FOR B. CARR VISIT; PARTICIPATE IN TEAM STRATEGY MEETING |
| 7444 | DAVID J. LEVISS | Partner | 5/13/2019 | 3.40 | $ 222.00 | $ 754.80 | CONFER WITH OMM TEAM REGARDING SETTLEMENT STRATEGY; CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SETTLEMENT STATEMENT |
| 7445 | KIMBERLY GROTENRATH | Paralegal | 5/13/2019 | 3.80 | $ 222.00 | $ 843.60 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; PREPARATION OF SETTLEMENT STATEMENT RESPONSE |
| 7446 | NABIL ANSARI | Associate | 5/13/2019 | 1.50 | $ 222.00 | $ 333.00 | DRAFT OUTLINE OF AGENDA AND KEY DOCUMENTS FOR MEETING WITH B. CARR TO PREPARE FOR SETTLEMENT CONFERENCE |
| 7447 | ROGER YANG | Associate | 5/13/2019 | 3.70 | $ 222.00 | $ 821.40 | DRAFT SETTLEMENT STATEMENT FOR SETTLEMENT CONEFERENCE |
| 7448 | ROGER YANG | Associate | 5/13/2019 | 1.00 | $ 222.00 | $ 222.00 | MEETING WITH CARR TEAM REGARDING LITIGATION STRATEGY |
| 7449 | NABIL ANSARI | Associate | 5/13/2019 | 1.00 | $ 222.00 | $ 222.00 | MEETING WITH OMM TEAM ON SETTLEMENT CONFERENCE |
| 7450 | NABIL ANSARI | Associate | 5/13/2019 | 0.20 | $ 222.00 | $ 44.40 | MEETING WITH S. HAMMACK REGARDING STRATEGY FOR MEETING WITH B. CARR REGARDING UPCOMING SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7451 | BRAD N. GARCIA | Counsel | 5/13/2019 | 0.80 | $ 222.00 | $ 177.60 | PARTICIPATE IN TEAM STRATEGY MEETING REGARDING SETTLEMENT |
| 7452 | NABIL ANSARI | Associate | 5/13/2019 | 0.40 | $ 222.00 | $ 88.80 | PREPARE DOCUMENTS FOR USE AT CLIENT MEETING WITH B. CARR |
| 7453 | NABIL ANSARI | Associate | 5/13/2019 | 0.60 | $ 222.00 | $ 133.20 | RESEARCH ON SETTLEMENT ISSUES |
| 7454 | BRAD N. GARCIA | Counsel | 5/13/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW MATERIALS TO PREPARE FOR MEETING WITH CLIENT |
| 7455 | NABIL ANSARI | Associate | 5/13/2019 | 0.40 | $ 222.00 | $ 88.80 | TELEPHONE CONFERENCE WITH P. FORNACI REGARDING STRATEGY FOR SETTLEMENT CONFERENCE |
| 7456 | SERGEI ZASLAVSKY | Counsel | 5/14/2019 | 0.90 | $ 222.00 | $ 199.80 | COMMUNICATE WITH TEAM REGARDING CLIENT CALLS AND B. CARR VISIT; REVIEW MAILING FROM B. CARR AND COMMUNICATE WITH INTERNAL TEAM REGARDING SAME; REVIEW BOP DOCUMENT PRODUCTION |
| 7457 | KIMBERLY GROTENRATH | Paralegal | 5/14/2019 | 2.30 | $ 222.00 | $ 510.60 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; REVIEW LEGAL FEES AND BREAK DOWN INTO QUARTERLY SUMMARIES |
| 7458 | DAVID J. LEVISS | Partner | 5/14/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 7459 | DAVID J. LEVISS | Partner | 5/14/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH OMM TEAM REGARDING UPDATE FROM STRATEGY MEETING WITH BRIAN CARR; CONFER WITH M. GARAGIOLA REGARDING FOLLOW UP FROM SAME |
| 7460 | BRAD N. GARCIA | Counsel | 5/14/2019 | 3.00 | $ 222.00 | $ 666.00 | PARTICIPATE IN CLIENT MEETING WITH B. CARR AT USP ATLANTA |
| 7461 | NABIL ANSARI | Associate | 5/14/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW NEW DOCUMENT PRODUCTION FROM BOP AND CIRCULATE SUMMARY TO THE TEAM |
| 7462 | BRAD N. GARCIA | Counsel | 5/14/2019 | 0.70 | $ 222.00 | $ 155.40 | TRAVEL TO AND FROM USP ATLANTA FOR CLIENT MEETING WITH B. CARR |
| 7463 | SCOTT HAMMACK | Counsel | 5/14/2019 | 11.90 | $ 222.00 | $ 2,641.80 | TRAVEL TO/FROM ATLANTA FOR MEETING WITH CARR; MEET WITH CARR REGARDING SETTLEMENT STRATEGY, PREPARATION FOR SETTLEMENT CONFERENCE; PREP FOR SAME; CORRESPONDENCE REGARDING SAME; REVIEW BOP DOCUMENT PRODUCTION |
| 7464 | SCOTT HAMMACK | Counsel | 5/15/2019 | 3.50 | $ 222.00 | $ 777.00 | CALL WITH K. GROTENRATH REGARDING SUPPORT FOR ATTORNEYS FEE REQUEST; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; DRAFT TALKING POINTS FOR SETTLEMENT CONFERENCE |
| 7465 | DAVID J. LEVISS | Partner | 5/15/2019 | 0.80 | $ 222.00 | $ 177.60 | CALL WITH OMM TEAM FOR DEBRIEF ON SETTLEMENT DISCUSSION WITH B CARR AND REGARDING SETTLEMENT CONFERENCE STRATEGY |
| 7466 | ROGER YANG | Associate | 5/15/2019 | 1.00 | $ 222.00 | $ 222.00 | CALL WITH WILSON REGARDING SETTLEMENT CONFERENCE STRATEGY |
| 7467 | KIMBERLY GROTENRATH | Paralegal | 5/15/2019 | 2.70 | $ 222.00 | $ 599.40 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS; REVIEW LEGAL FEES AND BREAK DOWN INTO QUARTERLY SUMMARIES |
| 7468 | BRAD N. GARCIA | Counsel | 5/15/2019 | 0.70 | $ 222.00 | $ 155.40 | DRAFT MEMORANDUM SUMMARIZING CLIENT MEETING |
| 7469 | SERGEI ZASLAVSKY | Counsel | 5/15/2019 | 5.10 | $ 222.00 | $ 1,132.20 | LEAD CLIENT CALLS TO PREPARE CLIENTS FOR SETTLEMENT CONFERENCE (J. WILSON); PARTICIPATE IN TEAM CALL REGARDING SETTLEMENT STRATEGY; COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT CONFERENCE STRATEGY AND CLIENT PREPARATION FOR SETTLEMENT CONFERENCE |
| 7470 | BRAD N. GARCIA | Counsel | 5/15/2019 | 0.70 | $ 222.00 | $ 155.40 | PARTICIPATE IN TEAM STRATEGY CALL AND RECAP DISCUSSION OF MEETING WITH CLIENT |
| 7471 | JOHN MCDERMOTT | Associate | 5/15/2019 | 0.70 | $ 222.00 | $ 155.40 | TEAM CALL RE: MEETING WITH CARR AND SETTLEMENT CONFERENCE STRATEGY |
| 7472 | NABIL ANSARI | Associate | 5/15/2019 | 0.70 | $ 222.00 | $ 155.40 | TELEPHONE CONFERENCE WITH OMM TEAM SUMMARIZING CLIENT CONFERENCE AND DISCUSSING STRATEGY FOR UPCOMING SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7473 | ROGER YANG | Associate | 5/16/2019 | 0.60 | $ 222.00 | $ 133.20 | CALL WITH CRENSHAW REGARDING SETTLEMENT CONFERENCE STRATEGY |
| 7474 | BRAD N. GARCIA | Counsel | 5/16/2019 | 0.40 | $ 222.00 | $ 88.80 | CONSIDER AND CORRESPOND REGARDING SETTLEMENT STRATEGY |
| 7475 | SCOTT HAMMACK | Counsel | 5/16/2019 | 3.10 | $ 222.00 | $ 688.20 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; REVIEW SUMMARY JUDGMENT AND SETTLEMENT MATERIALS TO PREPARE FOR SETTLEMENT CONFERENCE |
| 7476 | ROGER YANG | Associate | 5/16/2019 | 3.20 | $ 222.00 | $ 710.40 | DRAFT NOTES FROM CLIENT CALLS |
| 7477 | SERGEI ZASLAVSKY | Counsel | 5/16/2019 | 4.70 | $ 222.00 | $ 1,043.40 | LEAD CLIENT CALLS TO PREPARE CLIENTS FOR SETTLEMENT CONFERENCE (M. CRENSHAW AND T. KENT); COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT CONFERENCE STRATEGY; WORK ON SETTLEMENT CONFERENCE TALKING POINTS; CORRESPOND WITH CLERK REGARDING SETTLEMENT CONFERENCE |
| 7478 | KIMBERLY GROTENRATH | Paralegal | 5/16/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW LEGAL FEES AND BREAK DOWN INTO QUARTERLY SUMMARIES; FORWARD COPIES OF DECLARATIONS TO CRENSHAW AND WILSON |
| 7479 | NABIL ANSARI | Associate | 5/16/2019 | 1.10 | $ 222.00 | $ 244.20 | TELEPHONE CONFERENCE WITH T. KENT REGARDING UPCOMING SETTLEMENT CONFERENCE |
| 7480 | DAVID J. LEVISS | Partner | 5/17/2019 | 1.10 | $ 222.00 | $ 244.20 | CORRESPOND AND CONFER WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 7481 | ROGER YANG | Associate | 5/17/2019 | 4.10 | $ 222.00 | $ 910.20 | DRAFT SETTLEMENT PREPARATION MODULE |
| 7482 | NABIL ANSARI | Associate | 5/17/2019 | 0.60 | $ 222.00 | $ 133.20 | DRAFT TALKING POINTS FOR SETTLEMENT CONFERENCE |
| 7483 | ROGER YANG | Associate | 5/17/2019 | 0.90 | $ 222.00 | $ 199.80 | MEETING WITH CARR TEAM REGARDING SETTLEMENT CONFERENCE STRATEGY |
| 7484 | NABIL ANSARI | Associate | 5/17/2019 | 0.80 | $ 222.00 | $ 177.60 | MEETING WITH OMM TEAM REGARDING PREPARATION FOR SETTLEMENT CONFERENCE |
| 7485 | SCOTT HAMMACK | Counsel | 5/17/2019 | 4.50 | $ 222.00 | $ 999.00 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY; REVISE TALKING POINTS FOR SETTLEMENT CONFERENCE; CALL WITH D. LASH REGARDING NEGOTIATION OF ATTORNEYS FEES; CORRESPONDENCE WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 7486 | SERGEI ZASLAVSKY | Counsel | 5/17/2019 | 4.00 | $ 222.00 | $ 888.00 | MEET WITH TEAM REGARDING SETTLEMENT CONFERENCE; CORRESPOND WITH COURT CLERK REGARDING SETTLEMENT CONFERENCE; PREPARE TALKING POINTS FOR SETTLEMENT CONFERENCE |
| 7487 | BRAD N. GARCIA | Counsel | 5/17/2019 | 2.20 | $ 222.00 | $ 488.40 | PREPARE FOR SETTLEMENT CONFERENCE |
| 7488 | SCOTT HAMMACK | Counsel | 5/18/2019 | 2.10 | $ 222.00 | $ 466.20 | DRAFT SETTLEMENT CONFERENCE TALKING POINTS; REVISE SETTLEMENT CONFERENCE TALKING POINTS; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7489 | ROGER YANG | Associate | 5/18/2019 | 6.00 | $ 222.00 | $ 1,332.00 | DRAFT SETTLEMENT PREPARATION MODULE |
| 7490 | NABIL ANSARI | Associate | 5/18/2019 | 4.60 | $ 222.00 | $ 1,021.20 | DRAFT TALKING POINTS FOR SETTLEMENT CONFERENCE |
| 7491 | SERGEI ZASLAVSKY | Counsel | 5/18/2019 | 6.80 | $ 222.00 | $ 1,509.60 | PREPARE FOR SETTLEMENT CONFERENCE, INCLUDING RESEARCHING, DRAFTING AND REVISING TALKING POINTS AND EDITING TERM SHEET |
| 7492 | BRAD N. GARCIA | Counsel | 5/18/2019 | 0.90 | $ 222.00 | $ 199.80 | REVISE TALKING POINTS FOR SETTLEMENT CONFERENCE |
| 7493 | BRAD N. GARCIA | Counsel | 5/19/2019 | 3.80 | $ 222.00 | $ 843.60 | CONDUCT LEGAL RESEARCH AND REVISE SETTLEMENT CONFERENCE TALKING POINTS |
| 7494 | DAVID J. LEVISS | Partner | 5/19/2019 | 1.20 | $ 222.00 | $ 266.40 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO BACKGROUND ARGUMENTS AND TALKING POINTS FOR SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7495 | SCOTT HAMMACK | Counsel | 5/19/2019 | 5.80 | $ 222.00 | $ 1,287.60 | DRAFT SETTLEMENT CONFERENCE TALKING POINTS; REVISE SETTLEMENT CONFERENCE TALKING POINTS; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7496 | NABIL ANSARI | Associate | 5/19/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT TALKING POINTS FOR SETTLEMENT CONFERENCE |
| 7497 | SERGEI ZASLAVSKY | Counsel | 5/19/2019 | 7.20 | $ 222.00 | $ 1,598.40 | PREPARE FOR SETTLEMENT CONFERENCE |
| 7498 | SCOTT HAMMACK | Counsel | 5/20/2019 | 7.10 | $ 222.00 | $ 1,576.20 | ATTENDING SETTLEMENT CONFERENCE; PREP REGARDING SAME; MEETING WITH OMM TEAM REGARDING SAME; CALL WITH CLIENTS REGARDING SAME |
| 7499 | ROGER YANG | Associate | 5/20/2019 | 3.80 | $ 222.00 | $ 843.60 | ATTEND SETTLEMENT CONFERENCE |
| 7500 | BRAD N. GARCIA | Counsel | 5/20/2019 | 1.40 | $ 222.00 | $ 310.80 | FINAL PREPARATION FOR SETTLEMENT CONFERENCE |
| 7501 | NABIL ANSARI | Associate | 5/20/2019 | 0.40 | $ 222.00 | $ 88.80 | MEETING WITH OMM TEAM REGARDING STRATEGY AFTER SETTLEMENT CONFERENCE |
| 7502 | BRAD N. GARCIA | Counsel | 5/20/2019 | 3.90 | $ 222.00 | $ 865.80 | PARTICIPATE IN SETTLEMENT CONFERENCE AND ENSUING STRATEGY DISCUSSION |
| 7503 | DAVID J. LEVISS | Partner | 5/20/2019 | 4.40 | $ 222.00 | $ 976.80 | PARTICIPATE WITH OMM TEAM IN TELEPHONIC SETTLEMENT CONFERENCE; CONFER WITH OMM TEAM REGARDING FOLLOW UP FROM SAME |
| 7504 | SERGEI ZASLAVSKY | Counsel | 5/20/2019 | 4.80 | $ 222.00 | $ 1,065.60 | PREPARE FOR AND PARTICIPATE IN SETTLEMENT CONFERENCE; ATTEND TO SETTLEMENT CONFERENCE FOLLOW-UPS |
| 7505 | NABIL ANSARI | Associate | 5/20/2019 | 3.80 | $ 222.00 | $ 843.60 | SETTLEMENT CONFERENCE WITH JUDGE M. DINSMORE |
| 7506 | SERGEI ZASLAVSKY | Counsel | 5/21/2019 | 0.50 | $ 222.00 | $ 111.00 | COMMUNICATE WITH TEAM REGARDING B. CARR VOICEMAIL, REVIEW AND COMMENT ON LETTER TO CLIENTS REGARDING STATUS CONFERENCE |
| 7507 | ROGER YANG | Associate | 5/21/2019 | 2.60 | $ 222.00 | $ 577.20 | DRAFT LETTER TO CLIENTS REGARDING SETTLEMENT CONFERENCE |
| 7508 | BRAD N. GARCIA | Counsel | 5/21/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW AND CORRESPOND REGARDING SETTLEMENT STATUS AND CORRESPONDENCE TO CLIENTS |
| 7509 | DAVID J. LEVISS | Partner | 5/21/2019 | 0.40 | $ 222.00 | $ 88.80 | REVISED DRAFT SETTLEMENT SUMMARY FOR A CLIENTS AND CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SAME |
| 7510 | SCOTT HAMMACK | Counsel | 5/21/2019 | 1.40 | $ 222.00 | $ 310.80 | REVISE LETTER SUMMARIZING SETTLEMENT CONFERENCE; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7511 | SERGEI ZASLAVSKY | Counsel | 5/22/2019 | 2.30 | $ 222.00 | $ 510.60 | COMMUNICATE WITH B. CARR REGARDING PROSPECTIVE SETTLEMENT; COMMUNICATE WITH INTERNAL TEAM REGARDING LETTER TO CLIENTS REGARDING SETTLEMENT CONFERENCE AND EDIT SAID LETTER |
| 7512 | DAVID J. LEVISS | Partner | 5/22/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH OMM TEAM REGARDING DRAFT CORRESPONDENCE WITH CLIENTS REGARDING SETTLEMENT CONFERENCE |
| 7513 | ROGER YANG | Associate | 5/22/2019 | 0.90 | $ 222.00 | $ 199.80 | DRAFT LETTER TO CLIENTS REGARDING SETTLEMENT CONFERENCE |
| 7514 | KIMBERLY GROTENRATH | Paralegal | 5/22/2019 | 0.50 | $ 222.00 | $ 111.00 | FORWARD SETTLEMENT LETTERS TO CLIENTS |
| 7515 | BRAD N. GARCIA | Counsel | 5/22/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW PROPOSED CORRESPONDENCE TO CLIENTS |
| 7516 | SCOTT HAMMACK | Counsel | 5/22/2019 | 2.50 | $ 222.00 | $ 555.00 | REVISE LETTER SUMMARIZING SETTLEMENT CONFERENCE; CALL WITH S. ZASLVASKY REGARDING SAME; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; PREP FOR MEET AND CONFER REGARDING SETTLEMENT |
| 7517 | SCOTT HAMMACK | Counsel | 5/23/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7518 | ROGER YANG | Associate | 5/23/2019 | 1.40 | $ 222.00 | $ 310.80 | DRAFT NOTES FROM SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7519 | SERGEI ZASLAVSKY | Counsel | 5/23/2019 | 1.30 | $ 222.00 | $ 288.60 | RESEARCH AND DRAFT TALKING POINTS FOR MEET AND CONFER; CORRESPOND REGARDING B. CARR COMMUNICATIONS; REVIEW DRAFT SETTLEMENT AGREEMENT |
| 7520 | BRAD N. GARCIA | Counsel | 5/23/2019 | 0.30 | $ 222.00 | $ 66.60 | TELEPHONE CALL WITH B. CARR REGARDING SETTLEMENT |
| 7521 | SCOTT HAMMACK | Counsel | 5/24/2019 | 4.40 | $ 222.00 | $ 976.80 | CALL WITH S. WOODS, S. ZASLAVSKY REGARDING SETTLEMENT NEGOTIATIONS; MEETING WITH S. ZASLAVSKY REGARDING SAME; CALL WITH B. GARCIA REGARDING SAME; PREP FOR SAME; CORRESPONDENCE REGARDING SAME |
| 7522 | DAVID J. LEVISS | Partner | 5/24/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING UPDATE ON SETTLEMENT DISCUSSIONS WITH GOVERNMENT |
| 7523 | SERGEI ZASLAVSKY | Counsel | 5/24/2019 | 2.80 | $ 222.00 | $ 621.60 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH S. WOODS; DRAFT SUMMARY OF MEET AND CONFER; REVIEW, ANALYZE, AND COMMUNICATE REGARDING TALKING POINTS FOR MEET AND CONFER; COMMUNICATE WITH TEAM REGARDING B. CARR REQUESTS |
| 7524 | BRAD N. GARCIA | Counsel | 5/24/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW TALKING POINTS FOR SETTLEMENT DISCUSSION; DESCRIBE RECENT CONVERSATIONS WITH CLIENT FOR TEAM AWARENESS |
| 7525 | NABIL ANSARI | Associate | 5/25/2019 | 0.30 | $ 222.00 | $ 66.60 | REVISE SETTLEMENT STATEMENT IN LIGHT OF PROPOSED REVISIONS AT SETTLEMENT CONFERENCE |
| 7526 | SERGEI ZASLAVSKY | Counsel | 5/26/2019 | 0.10 | $ 222.00 | $ 22.20 | LISTEN TO VOICEMAIL FROM B. CARR AND DRAFT SUMMARY TO TEAM |
| 7527 | SERGEI ZASLAVSKY | Counsel | 5/26/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW AND ANALYZE CASE CALENDAR |
| 7528 | SERGEI ZASLAVSKY | Counsel | 5/27/2019 | 0.30 | $ 222.00 | $ 66.60 | DRAFT EMAIL TO S. WOODS REGARDING HALAL DIET SPECIFICATIONS; SEARCH FOR DOCUMENTS PERTAINING TO HALAL DIET SPECIFICATIONS |
| 7529 | NABIL ANSARI | Associate | 5/28/2019 | 0.10 | $ 222.00 | $ 22.20 | ANALYZE BOP REVISED WITNESS LIST |
| 7530 | SERGEI ZASLAVSKY | Counsel | 5/28/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH INTERNAL TEAM REGARDING REGARDING CLIENT CALLS; REVIEW UPDATED BOP WITNESS AND EXHIBIT LIST |
| 7531 | NABIL ANSARI | Associate | 5/28/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW CASE MANAGEMENT PLAN FOR KEY PRE-TRIAL DEADLINES |
| 7532 | BRAD N. GARCIA | Counsel | 5/28/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW CORRESPONDENCE REGARDING SETTLEMENT DISCUSSIONS |
| 7533 | KIMBERLY GROTENRATH | Paralegal | 5/28/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW DEFENDANTS EXHIBIT AND WITNESS LIST |
| 7534 | NABIL ANSARI | Associate | 5/29/2019 | 0.40 | $ 222.00 | $ 88.80 | ANALYZE BOP REVISED WITNESS LIST |
| 7535 | ROGER YANG | Associate | 5/29/2019 | 1.00 | $ 222.00 | $ 222.00 | MEETING WITH CARR TEAM TO DISCUSS LITIGATION STRATEGY |
| 7536 | SCOTT HAMMACK | Counsel | 5/29/2019 | 2.10 | $ 222.00 | $ 466.20 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY, TRIAL PREP STRATEGY, DISCOVERY STRATEGY; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; REVIEW BOP DOCUMENT PRODUCTION |
| 7537 | NABIL ANSARI | Associate | 5/29/2019 | 0.90 | $ 222.00 | $ 199.80 | MEETING WITH OMM TEAM REGARDING STRATEGY AND WORK PLAN FOR ONGOING SETTLEMENT NEGOTIATIONS AND PRETRIAL PREPARATION |
| 7538 | BRAD N. GARCIA | Counsel | 5/29/2019 | 1.00 | $ 222.00 | $ 222.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 7539 | SERGEI ZASLAVSKY | Counsel | 5/29/2019 | 2.00 | $ 222.00 | $ 444.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW BOP DOCUMENT PRODUCTION; CORRESPOND WITH S. WOODS REGARDING HALAL MENU AND SPECIFICATIONS; COMMUNICATE WITH K. GROTENRATH REGARDING CLIENT CALLS AND BOP DOCUMENTS; REVIEW AND ANALYZE SUMMARY OF PREVIOUS MEET AND CONFER WITH S. WOODS |
| 7540 | KIMBERLY GROTENRATH | Paralegal | 5/29/2019 | 0.30 | $ 222.00 | $ 66.60 | RESEARCH WITNESS AND EXHIBIT TRIAL LISTS; CORRESPONDENCE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7541 | BRAD N. GARCIA | Counsel | 5/29/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW AND CORRESPOND REGARDING BOP DOCUMENT PRODUCTION |
| 7542 | DAVID J. LEVISS | Partner | 5/29/2019 | 0.80 | $ 222.00 | $ 177.60 | TEAM MEETING REGARDING SETTLEMENT STATUS UPDATE AND PRETRIAL PREP |
| 7543 | BRAD N. GARCIA | Counsel | 5/30/2019 | 0.30 | $ 222.00 | $ 66.60 | CONDUCT CLIENT CALL WITH B. CARR; SUMMARIZE SAME FOR TEAM |
| 7544 | SCOTT HAMMACK | Counsel | 5/30/2019 | 0.80 | $ 222.00 | $ 177.60 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING MEET AND CONFER; CORRESPONDENCE REGARDING SCHEDULING OF PRETRIAL CONFERENCE; PREP FOR MEET AND CONFER |
| 7545 | SERGEI ZASLAVSKY | Counsel | 5/30/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT STRATEGY, CLIENT CALLS, AND PRETRIAL SCHEDULE |
| 7546 | DAVID J. LEVISS | Partner | 5/30/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM AND WITH THE COURT REGARDING REVISIONS TO FINAL PRETRIAL CONFERENCE SCHEDULE |
| 7547 | NABIL ANSARI | Associate | 5/30/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW DOCUMENTS FOR FACT DEVELOPMENT |
| 7548 | SCOTT HAMMACK | Counsel | 5/31/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING CONTINUATION OF ABRAHIM DEPOSITION |
| 7549 | NABIL ANSARI | Associate | 5/31/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW/ANALYZE DOCUMENTS REGARDING MEAL SPECIFICATIONS AND NUTRITIONAL ANALYSIS |
| 7550 | DAVID J. LEVISS | Partner | 6/1/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH OMM TEAM REGARDING BOP MOTION TO DISMISS AND STRATEGY FOR RESPONSE TO SAME |
| 7551 | NABIL ANSARI | Associate | 6/1/2019 | 0.20 | $ 222.00 | $ 44.40 | RESEARCH LOCAL RULES GOVERNING TIME TO RESPOND TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7552 | SERGEI ZASLAVSKY | Counsel | 6/1/2019 | 1.20 | $ 222.00 | $ 266.40 | REVIEW BOP MOTION TO DISMISS; REVIEW RELEVANT RULES OF CIVIL PROCEDURE; CORRESPOND WITH TEAM REGARDING BOP MOTION TO DISMISS AND CLIENT CALLS |
| 7553 | KIMBERLY GROTENRATH | Paralegal | 6/1/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW BOPS MOTION TO DISMISS |
| 7554 | SERGEI ZASLAVSKY | Counsel | 6/2/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH INTERNAL TEAM REGARDING CASE STRATEGY AND BOP MOTION TO DISMISS |
| 7555 | BRAD N. GARCIA | Counsel | 6/2/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW BOP FILING |
| 7556 | KIMBERLY GROTENRATH | Paralegal | 6/2/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW BOPS MOTION TO DISMISS |
| 7557 | DAVID J. LEVISS | Partner | 6/3/2019 | 0.40 | $ 222.00 | $ 88.80 | DISCUSS WITH B. GARCIA STRATEGY FOR OPPOSING BOP MOTION TO DISMISS |
| 7558 | SERGEI ZASLAVSKY | Counsel | 6/3/2019 | 0.90 | $ 222.00 | $ 199.80 | REVIEW AND ANALYZE BOP BRIEF; REVIEW AND COMMUNICATE REGARDING CLIENT LETTERS; COMMUNICATE REGARDING TEAM WORKSTREAMS AND MEETINGS |
| 7559 | BRAD N. GARCIA | Counsel | 6/3/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW AND CORRESPOND REGARDING BOP MOTION TO DISMISS |
| 7560 | SCOTT HAMMACK | Counsel | 6/3/2019 | 1.50 | $ 222.00 | $ 333.00 | REVIEW MOTION TO DISMISS; CORRESPONDENCE REGARDING SAME |
| 7561 | KIMBERLY GROTENRATH | Paralegal | 6/3/2019 | 2.70 | $ 222.00 | $ 599.40 | UPDATE COURT CLIP; PREPARATION OF MATERIALS FORWARDED TO CLIENTS REGARDING BOPS MOTION TO DISMISS AND HALAL MENU SPECIFICATIONS |
| 7562 | KIMBERLY GROTENRATH | Paralegal | 6/4/2019 | 0.80 | $ 222.00 | $ 177.60 | ATTEND STATUS MEETING |
| 7563 | NABIL ANSARI | Associate | 6/4/2019 | 0.90 | $ 222.00 | $ 199.80 | MEETING WITH OMM TEAM REGARDING REPLY TO BOP'S SUMMARY JUDGMENT MOTION |
| 7564 | BRAD N. GARCIA | Counsel | 6/4/2019 | 0.90 | $ 222.00 | $ 199.80 | PARTICIPATE IN TEAM STRATEGY SESSION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7565 | NABIL ANSARI | Associate | 6/4/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW/ANALYZE DOCUMENTS REGARDING MEAL SPECIFICATIONS AND NUTRITIONAL ANALYSIS |
| 7566 | SERGEI ZASLAVSKY | Counsel | 6/4/2019 | 3.50 | $ 222.00 | $ 777.00 | REVIEW AND ANALYZE BOP BRIEF; DRAFT CORRESPONDENCE TO S. WOODS; PARTICIPATE IN TEAM STRATEGY MEETING; RESEARCH FEDERAL AND LOCAL RULES PERTAINING TO BRIEFING SCHEDULE; REVIEW DOCUMENTS REGARDING HALAL DIET PRODUCED BY BOP; PREPARE FOR CLIENT CALLS |
| 7567 | BRAD N. GARCIA | Counsel | 6/4/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW AND CONSIDER RESPONSE TO BOP MOTION TO DISMISS |
| 7568 | DAVID J. LEVISS | Partner | 6/4/2019 | 1.60 | $ 222.00 | $ 355.20 | REVIEW BOP MOTION TO DISMISS AND DISCUSS SAME WITH OMM TEAM |
| 7569 | SERGEI ZASLAVSKY | Counsel | 6/5/2019 | 0.70 | $ 222.00 | $ 155.40 | COMMUNICATE WITH B. CARR; CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR CALL AND VOICEMAIL; CORRESPOND WITH S. WOODS REGARDING BRIEFING SCHEDULE; PREPARE FOR CALL WITH B. CARR |
| 7570 | KIMBERLY GROTENRATH | Paralegal | 6/5/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CLIENT UNMONITORED LEGAL CALLS WITH COUNSELORS |
| 7571 | SCOTT HAMMACK | Counsel | 6/5/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING BOP MOTION TO DISMISS; CORRESPONDENCE REGARDING CALL WITH CARR |
| 7572 | BRAD N. GARCIA | Counsel | 6/5/2019 | 0.70 | $ 222.00 | $ 155.40 | CORRESPOND WITH CLIENT AND PRISON OFFICIALS REGARDING LEGAL CALL CANCELLATIONS |
| 7573 | DAVID J. LEVISS | Partner | 6/5/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING CALL FROM B. CARR |
| 7574 | NABIL ANSARI | Associate | 6/5/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW DOCUMENTS REGARDING MEAL SPECIFICATIONS AND NUTRITIONAL ANALYSIS |
| 7575 | BRAD N. GARCIA | Counsel | 6/6/2019 | 0.90 | $ 222.00 | $ 199.80 | COORDINATE CLIENT CALL AND PARTICIPATE IN SAME WITH B. CARR AND S. ZASLAVSKY |
| 7576 | DAVID J. LEVISS | Partner | 6/6/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING CALL WITH B. CARR REGARDING SETTLEMENT STRATEGY |
| 7577 | SERGEI ZASLAVSKY | Counsel | 6/6/2019 | 1.20 | $ 222.00 | $ 266.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; REVIEW AND ANALYZE BOP BRIEF |
| 7578 | BRAD N. GARCIA | Counsel | 6/6/2019 | 0.20 | $ 222.00 | $ 44.40 | SUMMARIZE CLIENT CALL FOR TEAM |
| 7579 | SERGEI ZASLAVSKY | Counsel | 6/7/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH INTERNAL TEAM AND S. WOODS REGARDING CALL SCHEDULING |
| 7580 | MEREDITH N. GARAGIOLA | Counsel | 6/10/2019 | 1.20 | $ 222.00 | $ 266.40 | CONFER WITH B. GARCIA RE CASE STRATEGY; REVIEW AND ANALYZE CORRESPONDENCE |
| 7581 | NABIL ANSARI | Associate | 6/10/2019 | 0.50 | $ 222.00 | $ 111.00 | DRAFT OUTLINE OF RESPONSE TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7582 | SCOTT HAMMACK | Counsel | 6/11/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING CLIENT CALLS |
| 7583 | NABIL ANSARI | Associate | 6/11/2019 | 3.90 | $ 222.00 | $ 865.80 | DRAFT OUTLINE OF REPLY TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7584 | BRAD N. GARCIA | Counsel | 6/11/2019 | 0.20 | $ 222.00 | $ 44.40 | PROVIDE COMMENTS ON OUTLINE OF RESPONSE TO BOP MOTION |
| 7585 | JOHN MCDERMOTT | Associate | 6/11/2019 | 3.20 | $ 222.00 | $ 710.40 | REVIEW/ANALYZE SETTLEMENT AGREEMENT, PAST BRIEFING, AND OTHER STATEMENTS TO THE COURT; DRAFT/REVISE OUTLINE TO OPPOSITION TO MOTION TO DISMISS; CORRESPOND WITH TEAM RE: OPPOSITION TO MOTION TO DISMISS |
| 7586 | KIMBERLY GROTENRATH | Paralegal | 6/11/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW PRODUCTION DOCUMENTS AND UPLOAD INTO DATABASE; CORRESPOND WITH CLIENT COUNSELORS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7587 | KIMBERLY GROTENRATH | Paralegal | 6/12/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH CLIENT COUNSELORS REGARDING UNMONITORED LEGAL CALLS |
| 7588 | BRAD N. GARCIA | Counsel | 6/12/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW AND DRAFT EDITS TO OUTLINE OF RESPONSE TO BOP MOTION |
| 7589 | SERGEI ZASLAVSKY | Counsel | 6/12/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW OUTLINE OF SUMMARY JUDGMENT / MOTION TO DISMISS RESPONSE BRIEF; COMMUNICATE WITH TEAM REGARDING CALL AND MEETING SCHEDULING |
| 7590 | SERGEI ZASLAVSKY | Counsel | 6/13/2019 | 0.30 | $ 222.00 | $ 66.60 | COMMUNICATE WITH INTERNAL TEAM REGARDING UPCOMING MEETINGS AND ONGOING WORKFLOWS |
| 7591 | SCOTT HAMMACK | Counsel | 6/13/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING SETTLEMENT; CORRESPONDENCE REGARDING RESPONSE TO MTD/MSJ |
| 7592 | DAVID J. LEVISS | Partner | 6/13/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR MEET AND CONFER WITH DOJ |
| 7593 | NABIL ANSARI | Associate | 6/13/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING WORK PLAN FOR DRAFTING OPPOSITION TO BOP'S SUMMARY JUDGMENT BRIEF |
| 7594 | BRAD N. GARCIA | Counsel | 6/13/2019 | 1.10 | $ 222.00 | $ 244.20 | REVIEW BOP MOTION AND PROVIDE COMMENTS ON OUTLINE FOR RESPONSE |
| 7595 | NABIL ANSARI | Associate | 6/14/2019 | 2.40 | $ 222.00 | $ 532.80 | ANALYZE LOCAL RULES FOR REQUIREMENTS FOR A BRIEF OPPOSING A SUMMARY JUDGMENT MOTION |
| 7596 | SCOTT HAMMACK | Counsel | 6/14/2019 | 3.80 | $ 222.00 | $ 843.60 | CALL WITH S. ZASLVASKY, S. WOODS REGARDING SETTLEMENT; MEETING WITH S. ZASLVASKY REGARDING SAME; CORRESPONDENCE REGARDING SAME; REVISE SETTLEMENT AGREEMENT; REVISE OUTLINE OF OPPOSITION TO MTD/MSJ; CALL WITH N. ANSARI REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 7597 | DAVID J. LEVISS | Partner | 6/14/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING UPDATE FROM MEET AND CONFER WITH BOP ON POTENTIAL SETTLEMENT TERMS |
| 7598 | SERGEI ZASLAVSKY | Counsel | 6/14/2019 | 1.00 | $ 222.00 | $ 222.00 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH S. WOODS REGARDING SETTLEMENT; DRAFT UPDATE TO TEAM REGARDING SETTLEMENT PROGRESS |
| 7599 | NABIL ANSARI | Associate | 6/14/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW S. HAMMACK COMMENTS ON OUTLINE OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7600 | NABIL ANSARI | Associate | 6/14/2019 | 0.10 | $ 222.00 | $ 22.20 | TELEPHONE CALL WITH S. HAMMACK REGARDING LOCAL RULES ON SUMMARY JUDGMENT MOTIONS |
| 7601 | BRAD N. GARCIA | Counsel | 6/15/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW AND COMMENT ON DRAFT SETTLEMENT AGREEMENT |
| 7602 | BRAD N. GARCIA | Counsel | 6/15/2019 | 2.30 | $ 222.00 | $ 510.60 | REVIEW AND COMMENT ON OUTLINE FOR RESPONSE TO BOP MOTION |
| 7603 | SERGEI ZASLAVSKY | Counsel | 6/15/2019 | 3.30 | $ 222.00 | $ 732.60 | REVIEW AND EDIT SETTLEMENT PROPOSAL; REVIEW AND COMMENT ON BRIEF OUTLINE |
| 7604 | DAVID J. LEVISS | Partner | 6/16/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO OUTLINE FOR BRIEF IN OPPOSITION TO BOP MOTION TO DISMISS |
| 7605 | SCOTT HAMMACK | Counsel | 6/16/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW REVISIONS TO SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; REVIEW REVISION TO MSJ/MTD OPP OUTLINE; CORRESPONDENCE REGARDING SAME |
| 7606 | SERGEI ZASLAVSKY | Counsel | 6/16/2019 | 1.30 | $ 222.00 | $ 288.60 | REVISE SETTLEMENT PROPOSAL AND COMMUNICATE REGARDING SAME; REVIEW AND COMMENT ON BRIEF OUTLINE |
| 7607 | JOHN MCDERMOTT | Associate | 6/17/2019 | 1.20 | $ 222.00 | $ 266.40 | ANALYZE CASE LAW RE: SETTLEMENT ISSUES; ATTEND TEAM MEETING |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7608 | TIMOTHÉE CHARPIÉ | Paralegal | 6/17/2019 | 0.10 | $ 222.00 | $ 22.20 | ARRANGE LEGAL CALL RE M. CRENSHAW |
| 7609 | TIMOTHÉE CHARPIÉ | Paralegal | 6/17/2019 | 0.10 | $ 222.00 | $ 22.20 | ARRANGE LEGAL CALL RE T. KENT |
| 7610 | ROGER YANG | Associate | 6/17/2019 | 4.50 | $ 222.00 | $ 999.00 | DRAFT RESPONSE TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7611 | ROGER YANG | Associate | 6/17/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH CARR TEAM TO DISCUSS LITIGATION STRATEGY |
| 7612 | SCOTT HAMMACK | Counsel | 6/17/2019 | 2.70 | $ 222.00 | $ 599.40 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY, OPPOSITION TO MSJ, CALLS WITH CLIENTS; CORRESPONDENCE REGARDING REVISIONS TO SETTLEMENT AGREEMENT; REVIEW OUTLINE OF MSJ OPPOSITION |
| 7613 | NABIL ANSARI | Associate | 6/17/2019 | 0.80 | $ 222.00 | $ 177.60 | MEETING WITH OMM TEAM REGARDING WORK PLAN AND STRATEGY FOR DRAFTING OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7614 | BRAD N. GARCIA | Counsel | 6/17/2019 | 1.20 | $ 222.00 | $ 266.40 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; CORRESPOND REGARDING CLIENT MESSAGE AND OPPOSITION OUTLINE |
| 7615 | SERGEI ZASLAVSKY | Counsel | 6/17/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS; CORRESPOND WITH INTERNAL TEAM REGARDING BRIEF AND SETTLEMENT AGREEMENT |
| 7616 | DAVID J. LEVISS | Partner | 6/17/2019 | 2.00 | $ 222.00 | $ 444.00 | REVIEW DRAFT OUTLINE OF RESPONSE TO BOP MOTION TO DISMISS AND CORRESPOND WITH OMM TEAM REGARDING SAME; MEET WITH OMM TEAM REGARDING SAME |
| 7617 | ROGER YANG | Associate | 6/18/2019 | 0.20 | $ 222.00 | $ 44.40 | CONDUCT CLIENT CALL WITH T. KENT REGARDING LITIGATION AND SETTLEMENT STRATEGY |
| 7618 | BRAD N. GARCIA | Counsel | 6/18/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH TEAM REGARDING CASE STATUS AND STRATEGY |
| 7619 | ROGER YANG | Associate | 6/18/2019 | 2.20 | $ 222.00 | $ 488.40 | DRAFT RESPONSE TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7620 | SERGEI ZASLAVSKY | Counsel | 6/18/2019 | 0.80 | $ 222.00 | $ 177.60 | PREPARE FOR AND PARTICIPATE IN CLIENT CALL; CORRESPOND REGARDING B. CARR VOICEMAIL |
| 7621 | SERGEI ZASLAVSKY | Counsel | 6/19/2019 | 2.50 | $ 222.00 | $ 555.00 | COMMUNICATE WITH TEAM REGARDING SETTLEMENT AGREEMENT; PREPARE FOR AND PARTICIPATE IN CALLS WITH J. WILSON AND B. CARR; DRAFT DECLARATION REGARDING HALAL DIET PROVISIONS |
| 7622 | SCOTT HAMMACK | Counsel | 6/19/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING REVISED SETTLEMENT; CORRESPONDENCE REGARDING OPPOSITION TO MSJ |
| 7623 | BRAD N. GARCIA | Counsel | 6/19/2019 | 0.80 | $ 222.00 | $ 177.60 | CORRESPOND WITH TEAM REGARDING MOTION TO DISMISS STRATEGY AND POTENTIAL ARGUMENTS |
| 7624 | NABIL ANSARI | Associate | 6/19/2019 | 6.90 | $ 222.00 | $ 1,531.80 | DRAFT MOOTNESS SECTION OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7625 | ROGER YANG | Associate | 6/19/2019 | 7.00 | $ 222.00 | $ 1,554.00 | DRAFT RESPONSE TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7626 | NABIL ANSARI | Associate | 6/19/2019 | 0.30 | $ 222.00 | $ 66.60 | MEETING WITH R. YANG REGARDING STRATEGY FOR DRAFTING OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7627 | JOHN MCDERMOTT | Associate | 6/19/2019 | 1.70 | $ 222.00 | $ 377.40 | REVIEW/ANALYZE SETTLEMENT AGREEMENT AND AUTHORITY RE: PREVAILING PARTY STATUS; ATTEND BRIAN CARR CALL W/ S. ZASLAVSKY; DRAFT SUMMARY OF CALL AND CIRCULATE TO TEAM |
| 7628 | NABIL ANSARI | Associate | 6/19/2019 | 0.30 | $ 222.00 | $ 66.60 | TELEPHONE CALL WITH J. WILSON PROVIDING UPDATES ON THE STATUS OF THE CASE AND BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7629 | TIMOTHÉE CHARPIÉ | Paralegal | 6/20/2019 | 0.40 | $ 222.00 | $ 88.80 | DRAFT AND SEND LETTERS REGARDING DECLARATIONS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7630 | NABIL ANSARI | Associate | 6/20/2019 | 6.80 | $ 222.00 | $ 1,509.60 | DRAFT MOOTNESS SECTION OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7631 | ROGER YANG | Associate | 6/20/2019 | 4.70 | $ 222.00 | $ 1,043.40 | DRAFT RESPONSE TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7632 | SERGEI ZASLAVSKY | Counsel | 6/20/2019 | 1.40 | $ 222.00 | $ 310.80 | PREPARE LETTERS TO CLIENTS WITH DRAFT DECLARATIONS; CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT AGREEMENT AND B. CARR VOICEMAIL; REVISE CLIENT DECLARATIONS; REVIEW BOP PRODUCTION |
| 7633 | BRAD N. GARCIA | Counsel | 6/20/2019 | 1.10 | $ 222.00 | $ 244.20 | RESEARCH AND CORRESPOND REGARDING LEGAL ISSUES RELATING TO SETTLEMENT AGREEMENT |
| 7634 | SCOTT HAMMACK | Counsel | 6/20/2019 | 2.10 | $ 222.00 | $ 466.20 | REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SCHEDULING CALLS WITH CARR; REVISE DECLARATION IN SUPPORT OF OPP TO MSJ; REVIEW BOP PRODUCTION |
| 7635 | NABIL ANSARI | Associate | 6/21/2019 | 5.80 | $ 222.00 | $ 1,287.60 | DRAFT MOOTNESS SECTION OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7636 | ROGER YANG | Associate | 6/21/2019 | 3.50 | $ 222.00 | $ 777.00 | DRAFT RESPONSE TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7637 | SERGEI ZASLAVSKY | Counsel | 6/21/2019 | 4.50 | $ 222.00 | $ 999.00 | REVIEW, EDIT, AND COMMENT ON DRAFT BRIEF; COMMUNICATE REGARDING CLIENT CALLS |
| 7638 | BRAD N. GARCIA | Counsel | 6/22/2019 | 2.70 | $ 222.00 | $ 599.40 | RESEARCH MOOTNESS ISSUES AND REVISE RESPONSE TO BOP'S MOTION TO DISMISS |
| 7639 | SERGEI ZASLAVSKY | Counsel | 6/23/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH INTERNAL TEAM REGARDING SUMMARY JUDGMENT BRIEF |
| 7640 | SCOTT HAMMACK | Counsel | 6/23/2019 | 1.10 | $ 222.00 | $ 244.20 | REVISE OPPOSITION TO MSJ; CORRESPONDENCE REGARDING SAME |
| 7641 | BRAD N. GARCIA | Counsel | 6/23/2019 | 3.30 | $ 222.00 | $ 732.60 | REVISE RESPONSE TO BOP'S MOTION TO DISMISS |
| 7642 | JOHN MCDERMOTT | Associate | 6/24/2019 | 2.90 | $ 222.00 | $ 643.80 | ANALYZE CASE LAW RE: SUMMARY JUDGMENT MOTION; ANALYZE LOCAL RULES AND CASE DOCKET RE: SUMMARY JUDGMENT MOTIONS; DRAFT EMAIL TO TEAM RE: RESEARCH FINDINGS |
| 7643 | ROGER YANG | Associate | 6/24/2019 | 6.10 | $ 222.00 | $ 1,354.20 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7644 | SERGEI ZASLAVSKY | Counsel | 6/24/2019 | 1.60 | $ 222.00 | $ 355.20 | PREPARE FOR AND CONDUCT CALL WITH B. CARR; DRAFT CORRESPONDENCE TO OPPOSING COUNSEL; COMMUNICATE WITH TEAM REGARDING ONGOING WORKSTREAMS |
| 7645 | BRAD N. GARCIA | Counsel | 6/24/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW PROPOSED EDITS TO BRIEF; CORRESPOND REGARDING SAME |
| 7646 | SCOTT HAMMACK | Counsel | 6/24/2019 | 3.40 | $ 222.00 | $ 754.80 | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING SAME |
| 7647 | SCOTT HAMMACK | Counsel | 6/25/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING BOP INTERROGATORY RESPONSES |
| 7648 | BRAD N. GARCIA | Counsel | 6/25/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND REGARDING CASE STATUS AND STRATEGY |
| 7649 | SERGEI ZASLAVSKY | Counsel | 6/25/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH INTERNAL TEAM REGARDING WORKSTREAMS RELATED TO BRIEF AND SETTLEMENT NEGOTIATIONS; CORRESPOND WITH S. WOODS REGARDING PRIVILEGE LOG AND DISCOVERY RESPONSES |
| 7650 | ROGER YANG | Associate | 6/25/2019 | 3.60 | $ 222.00 | $ 799.20 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7651 | JOHN MCDERMOTT | Associate | 6/26/2019 | 1.80 | $ 222.00 | $ 399.60 | ANALYZE CASE LAW IN CONNECTION WITH OPPOSITION TO BOP SUMMARY JUDGMENT MOTION |
| 7652 | SCOTT HAMMACK | Counsel | 6/26/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING SETTLEMENT; CORRESPONDENCE REGARDING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7653 | ROGER YANG | Associate | 6/26/2019 | 5.90 | $ 222.00 | $ 1,309.80 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7654 | KIMBERLY GROTENRATH | Paralegal | 6/26/2019 | 2.60 | $ 222.00 | $ 577.20 | PREPARATION OF OPPOSITION TO MOTION TO DISMISS OR IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT |
| 7655 | BRAD N. GARCIA | Counsel | 6/26/2019 | 1.30 | $ 222.00 | $ 288.60 | REVISE OPPOSITION TO BOP MOTION |
| 7656 | SCOTT HAMMACK | Counsel | 6/27/2019 | 4.80 | $ 222.00 | $ 1,065.60 | CALL WITH J. MCDERMOTT REGARDING WILSON DECLARATION; REVISING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING SAME; REVIEWING DEPOSITION TRANSCRIPTS; CORRESPONDENCE REGARDING SETTLEMENT |
| 7657 | SERGEI ZASLAVSKY | Counsel | 6/27/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH TEAM REGARDING BRIEF AND DECLARATIONS FOR THE BRIEF |
| 7658 | JOHN MCDERMOTT | Associate | 6/27/2019 | 0.90 | $ 222.00 | $ 199.80 | DRAFT EMAIL MEMO RE: SUMMARY JUDGMENT RESEARCH; LEGAL CALL WITH PLAINTIFF WILSON; EMAIL TEAM REGARDING LEGAL CALL |
| 7659 | ROGER YANG | Associate | 6/27/2019 | 7.00 | $ 222.00 | $ 1,554.00 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7660 | KIMBERLY GROTENRATH | Paralegal | 6/27/2019 | 0.90 | $ 222.00 | $ 199.80 | PREPARATION OF OPPOSITION TO MOTION TO DISMISS OR IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT |
| 7661 | BRAD N. GARCIA | Counsel | 6/27/2019 | 2.20 | $ 222.00 | $ 488.40 | REVISE OPPOSTION TO BOP MOTION |
| 7662 | KIMBERLY GROTENRATH | Paralegal | 6/28/2019 | 2.20 | $ 222.00 | $ 488.40 | ATTEND STATUS MEETING; PREPARATION OF OPPOSITION TO MOTION TO DISMISS OR IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT |
| 7663 | ROGER YANG | Associate | 6/28/2019 | 3.00 | $ 222.00 | $ 666.00 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7664 | JOHN MCDERMOTT | Associate | 6/28/2019 | 1.20 | $ 222.00 | $ 266.40 | LEGAL CALL WITH PLAINTIFF KENT; EMAIL TEAM REGARDING LEGAL CALL; ATTEND TEAM MEETING |
| 7665 | ROGER YANG | Associate | 6/28/2019 | 0.80 | $ 222.00 | $ 177.60 | MEETING WITH CARR TEAM REGARDING STRATEGY FOR DRAFTING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT |
| 7666 | SCOTT HAMMACK | Counsel | 6/28/2019 | 5.60 | $ 222.00 | $ 1,243.20 | MEETING WITH OMM TEAM REGARDING FINALIZING AND FILING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT |
| 7667 | BRAD N. GARCIA | Counsel | 6/28/2019 | 1.40 | $ 222.00 | $ 310.80 | REVISE OPPOSITION TO BOP MOTION |
| 7668 | JOHN MCDERMOTT | Associate | 6/29/2019 | 1.70 | $ 222.00 | $ 377.40 | ANALYZE CASE LAW RE: MOTION TO DISMISS OPPOSITION BRIEF; DRAFT STRING CITE AND PARENTHETICALS FOR MOTION TO DISMISS OPPOSITION BRIEF |
| 7669 | KIMBERLY GROTENRATH | Paralegal | 6/29/2019 | 2.50 | $ 222.00 | $ 555.00 | CITE CHECK OF OPPOSITION TO MOTION TO DISMISS OR IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT |
| 7670 | ROGER YANG | Associate | 6/29/2019 | 4.90 | $ 222.00 | $ 1,087.80 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7671 | BRAD N. GARCIA | Counsel | 6/29/2019 | 1.60 | $ 222.00 | $ 355.20 | REVISE OPPOSITION TO BOP MOTION |
| 7672 | BRAD N. GARCIA | Counsel | 6/30/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH TEAM REGARDING RESPONSE TO BOP MOTION |
| 7673 | ROGER YANG | Associate | 6/30/2019 | 5.00 | $ 222.00 | $ 1,110.00 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7674 | SERGEI ZASLAVSKY | Counsel | 6/30/2019 | 2.30 | $ 222.00 | $ 510.60 | REVIEW, ANALYZE, AND COMMENT ON DRAFT BRIEF |
| 7675 | SCOTT HAMMACK | Counsel | 6/30/2019 | 2.10 | $ 222.00 | $ 466.20 | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING SAME |
| 7676 | TIMOTHÉE CHARPIÉ | Paralegal | 7/1/2019 | 8.50 | $ 222.00 | $ 1,887.00 | CITE-CHECK PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT AND ASSIST WITH FILING OF SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7677 | SERGEI ZASLAVSKY | Counsel | 7/1/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH S. HAMMACK REGARDING CASE STRATEGY AND S. WOODS COMMUNICATIONS |
| 7678 | NABIL ANSARI | Associate | 7/1/2019 | 3.50 | $ 222.00 | $ 777.00 | DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7679 | ROGER YANG | Associate | 7/1/2019 | 10.40 | $ 222.00 | $ 2,308.80 | DRAFT OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT AND MOTION TO DISMISS |
| 7680 | JOHN MCDERMOTT | Associate | 7/1/2019 | 3.10 | $ 222.00 | $ 688.20 | DRAFT/REVISE MOTION FOR ORAL ARGUMENT AND PROPOSED ORDER; SEARCH FOR AND CIRCULATE TRONE KENT TRANSFER RECORD |
| 7681 | NABIL ANSARI | Associate | 7/1/2019 | 0.30 | $ 222.00 | $ 66.60 | MEETING WITH K. GROTENRATH REGARDING REVISIONS TO OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7682 | NABIL ANSARI | Associate | 7/1/2019 | 0.30 | $ 222.00 | $ 66.60 | MEETING WITH R. YANG REGARDING REVISIONS TO OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7683 | KIMBERLY GROTENRATH | Paralegal | 7/1/2019 | 11.20 | $ 222.00 | $ 2,486.40 | PREPARATION AND FILING OF OPPOSITION TO MOTION TO DISMISS/MOTION FOR SUMMARY JUDGMENT AS WELL AS ALL ACCOMPANYING EXHIBITS, MOTIONS AND PROPOSED ORDERS |
| 7684 | NABIL ANSARI | Associate | 7/1/2019 | 3.80 | $ 222.00 | $ 843.60 | REVIEW DOCUMENTS RELATED TO DECLARATION IN SUPPORT OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7685 | BRAD N. GARCIA | Counsel | 7/1/2019 | 1.90 | $ 222.00 | $ 421.80 | REVIEW MATERIALS FOR FILING AND PROVIDE GUIDANCE REGARDING SAME |
| 7686 | NABIL ANSARI | Associate | 7/1/2019 | 3.40 | $ 222.00 | $ 754.80 | REVISE BRIEF IN OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7687 | SCOTT HAMMACK | Counsel | 7/1/2019 | 7.40 | $ 222.00 | $ 1,642.80 | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE REGARDING SAME; CALL WITH K. GROTENRATH REGARDING SAME; MEETING WITH R. YANG REGARDING SAME, CALL WITH N. ANSARI REGARDING SAME; CORRESPONDENCE REGARDING BOP PRIVILEGE LOG |
| 7688 | DAVID J. LEVISS | Partner | 7/1/2019 | 2.70 | $ 222.00 | $ 599.40 | REVISE OPPOSITION TO SUMMARY JUDGMENT BRIEF |
| 7689 | NABIL ANSARI | Associate | 7/1/2019 | 0.10 | $ 222.00 | $ 22.20 | TELEPHONE CALL WITH S. HAMMACK REGARDING REVISIONS TO OPPOSITION TO BOP MOTION FOR SUMMARY JUDGMENT |
| 7690 | SCOTT HAMMACK | Counsel | 7/2/2019 | 0.90 | $ 222.00 | $ 199.80 | CORRESPONDENCE REGARDING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; MEETING WITH D. LEVISS REGARDING TRIAL STRATEGY ; CORRESPONDENCE REGARDING BOP PRIVILEGE LOG |
| 7691 | DAVID J. LEVISS | Partner | 7/2/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH OMM TEAM REGARDING FOLLOW UP FROM SJ OPPOSITION FILING |
| 7692 | NABIL ANSARI | Associate | 7/2/2019 | 0.30 | $ 222.00 | $ 66.60 | DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO BOP'S MOTION FOR SUMMARY JUDGMENT |
| 7693 | SERGEI ZASLAVSKY | Counsel | 7/2/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT OUTLINE OF NECESSARY WORKSTREAMS FOR PRE-TRIAL FILINGS; REVIEW AND ANALYZE PAST WORK PRODUCT RELEVANT TO PRE-TRIAL FILINGS |
| 7694 | KIMBERLY GROTENRATH | Paralegal | 7/2/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW FILED COPIES OF OPPOSITION TO MOTION TO DISMISS/MOTION FOR SUMMARY JUDGMENT AS WELL AS ALL ACCOMPANYING EXHIBITS, MOTIONS AND PROPOSED ORDERS |
| 7695 | BRAD N. GARCIA | Counsel | 7/2/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW FINAL DOCUMENTS |
| 7696 | ROGER YANG | Associate | 7/3/2019 | 0.90 | $ 222.00 | $ 199.80 | CALL WITH CARR TEAM REGARDING LITIGATION STRATEGY |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7697 | SERGEI ZASLAVSKY | Counsel | 7/3/2019 | 2.60 | $ 222.00 | $ 577.20 | CORRESPOND WITH TEAM REGARDING TRIAL STRATEGY AND PRE-TRIAL TASKS; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; REVIEW AND ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING EXHIBIT LISTS AND OTHER PRETRIAL MATTERS |
| 7698 | SCOTT HAMMACK | Counsel | 7/3/2019 | 1.10 | $ 222.00 | $ 244.20 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY AND PRETRIAL TASKS; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY AND PRETRIAL TASKS |
| 7699 | NABIL ANSARI | Associate | 7/3/2019 | 1.00 | $ 222.00 | $ 222.00 | MEETING WITH OMM TEAM REGARDING SUMMARY JUDGMENT BRIEF, SETTLEMENT DISCUSSIONS, AND PRETRIAL PREPARATIONS |
| 7700 | BRAD N. GARCIA | Counsel | 7/3/2019 | 1.30 | $ 222.00 | $ 288.60 | REVIEW PRE-TRIAL ISSUES AND PARTICIPATE IN STRATEGY MEETING REGARDING SAME |
| 7701 | SERGEI ZASLAVSKY | Counsel | 7/8/2019 | 3.40 | $ 222.00 | $ 754.80 | DRAFT FACTUAL STIPULATIONS; COMMUNICATE WITH INTERNAL TEAM REGARDING PRE-TRIAL WORKSTREAMS |
| 7702 | ROGER YANG | Associate | 7/8/2019 | 1.50 | $ 222.00 | $ 333.00 | DRAFT SUPPLEMENT TO OPPOSITION TO MOTION TO DISMISS AND SUMMARY JUDGMENT |
| 7703 | NABIL ANSARI | Associate | 7/8/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW CORRESPONDENCE FROM S. ZASLAVSKY REGARDING DRAFT FACTUAL STIPULATIONS FOR PROPOSAL TO BOP COUNSEL |
| 7704 | JOHN MCDERMOTT | Associate | 7/9/2019 | 0.30 | $ 222.00 | $ 66.60 | CHECK CASE SCHEDULE |
| 7705 | KIMBERLY GROTENRATH | Paralegal | 7/9/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE UNMONITORED LEGAL CALLS WITH CLIENT COUNSELORS |
| 7706 | SERGEI ZASLAVSKY | Counsel | 7/9/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH INTERNAL TEAM REGARDING PRE-TRIAL TASKS |
| 7707 | KIMBERLY GROTENRATH | Paralegal | 7/10/2019 | 1.00 | $ 222.00 | $ 222.00 | ATTEND STATUS MEETING |
| 7708 | ROGER YANG | Associate | 7/10/2019 | 1.00 | $ 222.00 | $ 222.00 | CALL WITH OMM TEAM REGARDING LITIGATION STRATEGY |
| 7709 | DAVID J. LEVISS | Partner | 7/10/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH S. ZASLAVSKY REGARDING PRETRIAL STRATEGIC DECISIONS |
| 7710 | NABIL ANSARI | Associate | 7/10/2019 | 1.00 | $ 222.00 | $ 222.00 | MEET WITH OMM TEAM REGARDING PRETRIAL PREPARATION STRATEGY AND WORK PLAN |
| 7711 | BRAD N. GARCIA | Counsel | 7/10/2019 | 1.00 | $ 222.00 | $ 222.00 | PARTICIPATE IN TEAM STRATEGY MEETING REGARDING CASE; REVIEW BOP PROPOSED SETTLEMENT |
| 7712 | SERGEI ZASLAVSKY | Counsel | 7/10/2019 | 3.70 | $ 222.00 | $ 821.40 | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; CORRESPOND WITH TEAM REGARDING PRE-TRIAL WORKPLAN; REVIEW AND ANALYZE BOP SETTLEMENT PROPOSAL |
| 7713 | KIMBERLY GROTENRATH | Paralegal | 7/10/2019 | 0.60 | $ 222.00 | $ 133.20 | RESEARCH DISCOVERY DOCUMENTS BY DEFENDANTS FOR S. ZASLAVSKY |
| 7714 | JOHN MCDERMOTT | Associate | 7/10/2019 | 3.50 | $ 222.00 | $ 777.00 | REVIEW/ANALYZE PTO REQUIREMENTS; REVIEW/ANALYZE PAST BRIEFING; REVIEW/ANALYZE CASE RECORD AND MATERIALS; ATTEND TEAM MEETING VIA CONFERENCE LINE |
| 7715 | SCOTT HAMMACK | Counsel | 7/10/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW BOP REVISIONS TO SETTLEMENT; CORRESPONDENCE REGARDING SAME |
| 7716 | NABIL ANSARI | Associate | 7/10/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW REVISED SETTLEMENT AGREEMENT DRAFT FROM BOP AND RELATED CORRESPONDENCE |
| 7717 | KIMBERLY GROTENRATH | Paralegal | 7/10/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW SETTLEMENT AGREEMENT SENT BY DEFENDANTS |
| 7718 | DAVID J. LEVISS | Partner | 7/10/2019 | 1.40 | $ 222.00 | $ 310.80 | TEAM PRETRIAL STRATEGY MEETING AND FOLLOW UP FROM SAME |
| 7719 | KIMBERLY GROTENRATH | Paralegal | 7/11/2019 | 0.40 | $ 222.00 | $ 88.80 | COORDINATION OF PARALEGAL COVERAGE FOR PRE-TRIAL BRIEFINGS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7720 | SCOTT HAMMACK | Counsel | 7/11/2019 | 1.60 | $ 222.00 | $ 355.20 | CORRESPONDENCE REGARDING TRIAL STRATEGY AND SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING MOTIONS IN LIMINE; REVIEW SUPPLEMENT TO MSJ OPP |
| 7721 | JOHN MCDERMOTT | Associate | 7/11/2019 | 1.90 | $ 222.00 | $ 421.80 | CORRESPOND WITH N. ANSARI RE: SETTLEMENT RESEARCH; REVIEW REQUIREMENTS FOR TRIAL BRIEF; REVIEW EXEMPLAR TRIAL BRIEFS |
| 7722 | DAVID J. LEVISS | Partner | 7/11/2019 | 1.70 | $ 222.00 | $ 377.40 | CORRESPOND WITH OMM TEAM REGARDING PRETRIAL FILINGS AND STRATEGY |
| 7723 | NABIL ANSARI | Associate | 7/11/2019 | 0.40 | $ 222.00 | $ 88.80 | DRAFT CORRESPONDENCE REGARDING ANALYSIS OF BOP AND PLAINTIFFS' TRIAL WITNESS AND EXHIBIT LISTS |
| 7724 | NABIL ANSARI | Associate | 7/11/2019 | 0.60 | $ 222.00 | $ 133.20 | DRAFT CORRESPONDENCE REGARDING PRIOR EXAMPLES OF FINDINGS OF FACT, CONCLUSIONS OF LAW, AND TRIAL BRIEFS IN SIMILAR RFRA CASES |
| 7725 | SERGEI ZASLAVSKY | Counsel | 7/11/2019 | 5.20 | $ 222.00 | $ 1,154.40 | DRAFT CORRESPONDENCE TO S. WOODS; RESEARCH AND DRAFT OUTLINE OF TALKING POINTS TO RAISE WITH BOP; REVIEW AND ANALYZE BOP SETTLEMENT OFFER; RESEARCH PRIOR BOP SETTLEMENT AGREEMENTS; COMMUNICATE WITH TEAM REGARDING TRIAL BRIEF AND OTHER PRE-TRIAL WORKSTREAMS; LEAD CALL WITH T. KENT AND UPDATE TEAM ON SAME |
| 7726 | KIMBERLY GROTENRATH | Paralegal | 7/11/2019 | 0.70 | $ 222.00 | $ 155.40 | RESEARCH DISCOVERY DOCUMENTS BY DEFENDANTS FOR S. ZASLAVSKY |
| 7727 | BRAD N. GARCIA | Counsel | 7/11/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW CORRESPONDENCE REGARDING CASE STRATEGY |
| 7728 | NABIL ANSARI | Associate | 7/11/2019 | 0.20 | $ 222.00 | $ 44.40 | TELEPHONE CONFERENCE WITH T. KENT REGARDING LITIGATION STATUS AND STRATEGY |
| 7729 | JOHN MCDERMOTT | Associate | 7/12/2019 | 4.10 | $ 222.00 | $ 910.20 | ANALYZE LAWTON DEPOSITION AND EXHIBITS FOR DEPOSITION DESIGNATIONS; REVIEW AJAJ TRIAL BRIEF; REVIEW PAST BRIEFING |
| 7730 | SERGEI ZASLAVSKY | Counsel | 7/12/2019 | 6.00 | $ 222.00 | $ 1,332.00 | CONFER WITH S. HAMMACK REGARDING CASE AND SETTLEMENT STRATEGY; REVIEW BOP PRODUCTIONS AND WORK ON EXHIBIT LIST; CORRESPOND WITH TEAM REGARDING PRE-TRIAL WORKSTREAMS |
| 7731 | DAVID J. LEVISS | Partner | 7/12/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY UPDATE |
| 7732 | SCOTT HAMMACK | Counsel | 7/12/2019 | 1.60 | $ 222.00 | $ 355.20 | MEETING WITH S. ZASLAVSKY REGARDING SETTLEMENT STRATEGY, TRIAL PREPARATION; CORRESPONDENCE REGARDING SETTLEMENT; CORRESPONDENCE REGARDING SUMMARY JUDGMENT SUPPLEMENT |
| 7733 | KIMBERLY GROTENRATH | Paralegal | 7/12/2019 | 1.40 | $ 222.00 | $ 310.80 | RESEARCH DISCOVERY DOCUMENTS BY DEFENDANTS FOR S. ZASLAVSKY |
| 7734 | SERGEI ZASLAVSKY | Counsel | 7/14/2019 | 4.00 | $ 222.00 | $ 888.00 | CORRESPOND REGARDING ITEMS TO RAISE WITH S. WOODS; REVIEW RECORD PERTAINING TO T. KENT DEPOSITION; RESEARCH CASELAW PERTAINING TO ENFORCEABILITY OF SETTLEMENT AGREEMENTS |
| 7735 | SCOTT HAMMACK | Counsel | 7/14/2019 | 1.20 | $ 222.00 | $ 266.40 | REVIEW BOP REVISIONS TO SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7736 | NABIL ANSARI | Associate | 7/14/2019 | 0.60 | $ 222.00 | $ 133.20 | REVIEW SETTLEMENT DOCUMENTS FROM KEY CASE ON ENFORECABILITY OF SETTLEMENT AGREEMENTS |
| 7737 | BRAD N. GARCIA | Counsel | 7/15/2019 | 0.30 | $ 222.00 | $ 66.60 | CONDUCT LEGAL CALL WITH J. WILSON |
| 7738 | KIMBERLY GROTENRATH | Paralegal | 7/15/2019 | 0.30 | $ 222.00 | $ 66.60 | COORDINATE CONFERENCE CALLS WITH CLIENTS; REVIEW PRODUCTION BY BOP |
| 7739 | ROGER YANG | Associate | 7/15/2019 | 2.00 | $ 222.00 | $ 444.00 | DRAFT FINDINGS OF FACT FOR TRIAL FILINGS |
| 7740 | NABIL ANSARI | Associate | 7/15/2019 | 2.80 | $ 222.00 | $ 621.60 | DRAFT OUTLINE OF PROPOSED CONCLUSIONS OF LAW FOR TRIAL |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7741 | BRAD N. GARCIA | Counsel | 7/15/2019 | 0.20 | $ 222.00 | $ 44.40 | PREPARE FOR LEGAL CALL WITH J. WILSON |
| 7742 | JOHN MCDERMOTT | Associate | 7/15/2019 | 3.20 | $ 222.00 | $ 710.40 | REVIEW/ANALYZE CASE LAW FOR TRIAL BRIEF; OUTLINE TRIAL BRIEF |
| 7743 | SCOTT HAMMACK | Counsel | 7/15/2019 | 3.80 | $ 222.00 | $ 843.60 | REVIEW BOP MSJ REPLY BRIEF; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT; REVIEW BOP DOCUMENT PRODUCTION; REVIEW TRIAL PREP BACKGROUND MATERIALS; REVIEW SUMMARY JUDGMENT BRIEFING |
| 7744 | BRAD N. GARCIA | Counsel | 7/15/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW BOP REPLY BRIEF |
| 7745 | SERGEI ZASLAVSKY | Counsel | 7/15/2019 | 8.00 | $ 222.00 | $ 1,776.00 | REVIEW DOCUMENTS PRODUCED BY BOP; WORK ON EXHIBIT LIST; REVIEW AND ANALYZE BOP BRIEF; REVIEW AND COMMENT ON DRAFT OUTLINES FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW; COMMUNICATE WITH TEAM REGARDING PRE-TRIAL WORKSTREAMS |
| 7746 | NABIL ANSARI | Associate | 7/15/2019 | 0.30 | $ 222.00 | $ 66.60 | TELEPHONE CONFERENCE WITH J. WILSON REGARDING SETTLEMENT TALKS AND PRETRIAL PREPARATION |
| 7747 | SERGEI ZASLAVSKY | Counsel | 7/16/2019 | 1.70 | $ 222.00 | $ 377.40 | COMMUNICATE WITH INTERNAL TEAM REGARDING STRATEGY FOR RESPONDING TO BOP MOTION TO CONTINUE TRIAL; CORRESPOND WITH TEAM REGARDING PRETRIAL WORKSTREAMS |
| 7748 | KIMBERLY GROTENRATH | Paralegal | 7/16/2019 | 0.60 | $ 222.00 | $ 133.20 | COORDINATE CONFERENCE CALLS WITH CLIENTS; REVIEW PRODUCTION BY BOP |
| 7749 | DAVID J. LEVISS | Partner | 7/16/2019 | 1.00 | $ 222.00 | $ 222.00 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STATUS UPDATE AND REGARDING STRATEGY FOR RESPONSE TO BOP; CONFER WITH S HAMMACK AND S ZASLAVSKY REGARDING PRETRIAL STRATEGY |
| 7750 | BRAD N. GARCIA | Counsel | 7/16/2019 | 0.50 | $ 222.00 | $ 111.00 | PREPARE FOR AND CONDUCT CLIENT CALL WITH J. WILSON AND N. ANSARI |
| 7751 | JOHN MCDERMOTT | Associate | 7/16/2019 | 3.50 | $ 222.00 | $ 777.00 | REVIEW/ANALYZE CASE LAW FOR TRIAL BRIEF; OUTLINE TRIAL BRIEF; DISCUSS STRATEGY WITH B. GARCIA |
| 7752 | SCOTT HAMMACK | Counsel | 7/16/2019 | 3.50 | $ 222.00 | $ 777.00 | REVIEW BOP RESPONSE TO MOTION TO SEAL; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SCHEDULING CALLS WITH CLIENTS; CORRESPONDENCE REGARDING BOP MOTION TO CONTINUE; MEETING WITH D. LEVISS, S. ZASLAVSKY REGARDING SAME; REVISE SETTLEMENT AGREEMENT; RESEARCH REGARDING SAME; DRAFT TRIAL PREPARATION WORK PLAN; REVIEW PRE-TRIAL ORDERS AND PROCEDURES |
| 7753 | BRAD N. GARCIA | Counsel | 7/17/2019 | 0.30 | $ 222.00 | $ 66.60 | COMMENT ON PROPOSED TALKING POINTS FOR SETTLEMENT DISCUSSION |
| 7754 | NABIL ANSARI | Associate | 7/17/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH B. GARCIA REGARDING SETTLEMENT RESEARCH |
| 7755 | DAVID J. LEVISS | Partner | 7/17/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT AND PRETRIAL STRATEGY |
| 7756 | SCOTT HAMMACK | Counsel | 7/17/2019 | 4.30 | $ 222.00 | $ 954.60 | DRAFT TALKING POINTS FOR CALL WITH S. WOODS REGARDING REVISIONS TO SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; RESEARCH REGARDING SAME; REVIEW MOTION TO CONTINUE; CORRESPONDENCE REGARDING SAME |
| 7757 | BRAD N. GARCIA | Counsel | 7/17/2019 | 0.60 | $ 222.00 | $ 133.20 | RESEARCH ISSUES RELATING TO SETTLEMENT AGREEMENT TERMS |
| 7758 | JOHN MCDERMOTT | Associate | 7/17/2019 | 3.70 | $ 222.00 | $ 821.40 | REVIEW/ANALYZE CASE LAW FOR TRIAL BRIEF; OUTLINE TRIAL BRIEF; DRAFT TRIAL BRIEF |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7759 | SERGEI ZASLAVSKY | Counsel | 7/17/2019 | 3.30 | $ 222.00 | $ 732.60 | REVIEW, ANALYZE, EDIT, AND COMMUNICATE REGARDING TALKING POINTS FOR CALL WITH S. WOODS; REVIEW, ANALYZE AND COMMUNICATE REGARDING MOTION TO CONTINUE TRIAL; COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS AND PRETRIAL WORKSTREAMS |
| 7760 | KIMBERLY GROTENRATH | Paralegal | 7/17/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW MOTION TO CONTINUE TRIAL; COORDINATE CONFERENCE CALLS WITH CLIENTS |
| 7761 | SCOTT HAMMACK | Counsel | 7/18/2019 | 6.40 | $ 222.00 | $ 1,420.80 | CALL WITH S. WOODS, S. ZASLAVSKY REGARDING REVISIONS TO SETTLEMENT AGREEMENT; PREP REGARDING SAME; CORRESPONDENCE REGARDING SAME; MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY, STATUS OF PRE-TRIAL FILINGS; REVISE OUTLINE FOR TRIAL BRIEF; REVISE RESPONSE TO MOTION TO CONTINUE; CALL WITH J. MCDERMOTT REGARDING SAME; CORRESPONDENCE REGARDING SAME; REVISE OUTLINE OF FINDINGS OF FACT; REVISE OUTLINE OF CONCLUSIONS OF LAW; RESEARCH REGARDING SAME; MEETING WITH D. LEVISS REGARDING RESPONSE TO MOTION TO CONTINUE |
| 7762 | DAVID J. LEVISS | Partner | 7/18/2019 | 0.80 | $ 222.00 | $ 177.60 | CONFER WITH S. HAMMACK REGARDING SETTLEMENT DISCUSSIONS AND REGARDING RESPONSE TO GOVERNMENT'S MOTION FOR CONTINUANCE AND CORRESPOND WITH TEAM REGARDING SAME |
| 7763 | KIMBERLY GROTENRATH | Paralegal | 7/18/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CONFERENCE CALLS WITH CLIENTS |
| 7764 | ROGER YANG | Associate | 7/18/2019 | 1.10 | $ 222.00 | $ 244.20 | MEETING WITH CARR TEAM REGARDING LITIGATION STRATEGY |
| 7765 | NABIL ANSARI | Associate | 7/18/2019 | 1.20 | $ 222.00 | $ 266.40 | MEETING WITH OMM TEAM REGARDING STATUS OF CASE AND PRETRIAL PREPARATION |
| 7766 | SERGEI ZASLAVSKY | Counsel | 7/18/2019 | 3.60 | $ 222.00 | $ 799.20 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH S. WOODS; PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY MEETING; CORRESPOND WITH INTERNAL TEAM REGARDING RESPONSE TO BOP MOTION TO CONTINUE TRIAL AND RELATED MATTERS |
| 7767 | JOHN MCDERMOTT | Associate | 7/18/2019 | 6.00 | $ 222.00 | $ 1,332.00 | REVIEW/ANALYZE CASE LAW FOR TRIAL BRIEF; OUTLINE TRIAL BRIEF; DRAFT TRIAL BRIEF; ATTEND TEAM CALL; DRAFT MOTION FOR CONTINUANCE; DISCUSS MOTION FOR CONTINUANCE WITH S. HAMMACK; DRAFT PROPOSED ORDER RE: MOTION FOR CONTINUANCE |
| 7768 | BRAD N. GARCIA | Counsel | 7/18/2019 | 2.10 | $ 222.00 | $ 466.20 | REVIEW DRAFT CONCLUSIONS OF LAW AND FINDING OF FACT; PARTICIPATE IN TEAM STRATEGY MEETING |
| 7769 | DAVID J. LEVISS | Partner | 7/19/2019 | 0.40 | $ 222.00 | $ 88.80 | CONFER WITH S. HAMMACK REGARDING UPDATE ON SETTLEMENT NEGOTIATIONS AND JOINT MOTION FOR CONTINUANCE AND CORRESPOND WITH OMM TEAM REGARDING COURT ACTION ON SAME |
| 7770 | BRAD N. GARCIA | Counsel | 7/19/2019 | 0.20 | $ 222.00 | $ 44.40 | DISCUSS CASE STATUS WITH S. HAMMACK |
| 7771 | SCOTT HAMMACK | Counsel | 7/19/2019 | 3.80 | $ 222.00 | $ 843.60 | MEETING WITH S. ZASLVASKY REGARDING SETTLEMENT AND TRIAL STRATEGY; MEETING WITH B. GARCIA REGARDING SAME; MEETING WITH N. ANSARI REGARDING SAME; MEETING WITH R. YANG REGARDING SAME; MEETING WITH K. GROTENRATH REGARDING SAME; MEETING WITH D. LEVISS REGARDING SAME; CORRESPONDENCE REGARDING TRIAL STAY; RESEARCH REGARDING SETTLEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7772 | KIMBERLY GROTENRATH | Paralegal | 7/19/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW ORDER VACATING TRIAL; COORDINATE CONFERENCE CALL WITH CLIENTS |
| 7773 | SERGEI ZASLAVSKY | Counsel | 7/19/2019 | 3.10 | $ 222.00 | $ 688.20 | WORK ON EXHIBIT LIST; REVIEW AND ANALYZE TRIAL BRIEF OUTLINE; CORRESPOND WITH CHAMBERS REGARDING PRETRIAL DEADLINES; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALL SCHEDULING; PREPARE FOR AND LEAD CALL WITH M. CRENSHAW AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME |
| 7774 | SERGEI ZASLAVSKY | Counsel | 7/22/2019 | 0.50 | $ 222.00 | $ 111.00 | COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS; DRAFT EMAIL TO S. WOODS REGARDING CLIENT CALLS |
| 7775 | ROGER YANG | Associate | 7/22/2019 | 2.00 | $ 222.00 | $ 444.00 | DRAFT FINDINGS OF FACT FOR TRIAL BRIEFING |
| 7776 | SCOTT HAMMACK | Counsel | 7/22/2019 | 2.30 | $ 222.00 | $ 510.60 | REVISE SETTLEMENT AGREEMENT; REVIEW RESEARCH REGARDING SAME |
| 7777 | BRAD N. GARCIA | Counsel | 7/23/2019 | 1.40 | $ 222.00 | $ 310.80 | RESEARCH JURISDICTIONAL ISSUES |
| 7778 | SERGEI ZASLAVSKY | Counsel | 7/23/2019 | 1.60 | $ 222.00 | $ 355.20 | REVIEW, ANALYZE, AND EDIT SETTLEMENT AGREEMENT DRAFT; CORRESPOND WITH S. WOODS AND INTERNAL TEAM REGARDING CLIENT CALLS |
| 7779 | SCOTT HAMMACK | Counsel | 7/23/2019 | 3.20 | $ 222.00 | $ 710.40 | REVISE SETTLEMENT AGREEMENT; REVIEW RESEARCH REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 7780 | SCOTT HAMMACK | Counsel | 7/24/2019 | 1.80 | $ 222.00 | $ 399.60 | CALL WITH D. LEVISS REGARDING STATUS OF SETTLEMENT; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING CALLS WITH CARR |
| 7781 | DAVID J. LEVISS | Partner | 7/24/2019 | 0.40 | $ 222.00 | $ 88.80 | CONFER WITH S. HAMMACK REGARDING SETTLEMENT UPDATE |
| 7782 | KIMBERLY GROTENRATH | Paralegal | 7/24/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CLIENT CONFERENCE CALL FOR B. CARR |
| 7783 | SERGEI ZASLAVSKY | Counsel | 7/24/2019 | 3.10 | $ 222.00 | $ 688.20 | DRAFT TALKING POINTS FOR CONVERSATION WITH B. CARR; ANALYZE AND DRAFT INSTRUCTIONS FOR FURTHER RESEARCH ON ENFORCABILITY OF SETTLEMENT AGREEMENTS; REVIEW AND COMMENT ON DRAFT SETTLEMENT AGREEMENT; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS |
| 7784 | BRAD N. GARCIA | Counsel | 7/24/2019 | 0.80 | $ 222.00 | $ 177.60 | SUMMARIZE RESEARCH FOR TEAM; REVIEW SETTLEMENT AGREEMENT DRAFT |
| 7785 | SCOTT HAMMACK | Counsel | 7/25/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING SETTLEMENT |
| 7786 | SCOTT HAMMACK | Counsel | 7/26/2019 | 1.90 | $ 222.00 | $ 421.80 | CALL WITH B. CARR; MEETING WITH R. YANG REGARDING SAME; PREP REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 7787 | ROGER YANG | Associate | 7/26/2019 | 0.80 | $ 222.00 | $ 177.60 | CALL WITH CLIENT AND S. ZASLAVSKY REGARDING LITIGATION STRATEGY |
| 7788 | KIMBERLY GROTENRATH | Paralegal | 7/26/2019 | 0.10 | $ 222.00 | $ 22.20 | COORDINATE CLIENT CONFERENCE CALL FOR B. CARR |
| 7789 | SERGEI ZASLAVSKY | Counsel | 7/29/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS AND RELIGIOUS DIET INTERVIEWS; DRAFT EMAIL TO S. WOODS REGARDING RELIGIOUS DIET INTERVIEWS |
| 7790 | ROGER YANG | Associate | 7/29/2019 | 0.50 | $ 222.00 | $ 111.00 | RESEARCH BOP SPECIFICATIONS FOR SETTLEMENT DRAFT |
| 7791 | ROGER YANG | Associate | 7/29/2019 | 3.00 | $ 222.00 | $ 666.00 | RESEARCH LAW ON SETTLEMENTS |
| 7792 | SCOTT HAMMACK | Counsel | 7/29/2019 | 0.90 | $ 222.00 | $ 199.80 | REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING CARR ENROLLMENT IN HALAL DIET |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7793 | SCOTT HAMMACK | Counsel | 7/30/2019 | 1.10 | $ 222.00 | $ 244.20 | CORRESPONDENCE REGARDING CARR RELIGIOUS DIET INTERVIEW; CALL WITH S. ZASLAVSKY REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT; REVIEW RESEARCH REGARDING ENFORCEMENT OF SETTLEMENT; CORRESPONDENCE REGARDING SAME |
| 7794 | SERGEI ZASLAVSKY | Counsel | 7/30/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR VOICEMAILS AND SETTLEMENT WORKSTREAMS |
| 7795 | ROGER YANG | Associate | 7/30/2019 | 3.50 | $ 222.00 | $ 777.00 | RESEARCH LAW ON ENFORCEABILITY OF SETTLEMENTS |
| 7796 | BRAD N. GARCIA | Counsel | 7/30/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW R. YANG RESEARCH REGARDING ENFORCEABILITY OF SETTLEMENTS |
| 7797 | SCOTT HAMMACK | Counsel | 7/31/2019 | 1.00 | $ 222.00 | $ 222.00 | CORRESPONDENCE REGARDING ENROLLMENT ON HALAL DIETS; CORRESPONDENCE REGARDING SETTLEMENT; CALL WITH S. ZASLAVSKY, R. YANG REGARDING REVISION TO SETTLEMENT; REVIEW RESEARCH REGARDING SAME |
| 7798 | ROGER YANG | Associate | 7/31/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH CARR TEAM REGARDING SETTLEMENT STRATEGY |
| 7799 | NABIL ANSARI | Associate | 7/31/2019 | 0.20 | $ 222.00 | $ 44.40 | MEETING WITH OMM TEAM REGARDING STATUS OF SETTLEMENT TALKS AND WORK PLAN FOR SAME |
| 7800 | SERGEI ZASLAVSKY | Counsel | 7/31/2019 | 2.20 | $ 222.00 | $ 488.40 | PARTICIPATE IN TEAM STRATEGY AND UPDATE MEETING; EDIT AND DRAFT ADDITIONS TO SETTLEMENT AGREEMENT; COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS; COMMUNICATE WITH INTERNAL TEAM REGARDING RELIGIOUS DIET INTERVIEW FORMS |
| 7801 | ROGER YANG | Associate | 7/31/2019 | 1.80 | $ 222.00 | $ 399.60 | RESEARCH LAW ON ENFORCEABILITY OF SETTLEMENTS |
| 7802 | NABIL ANSARI | Associate | 7/31/2019 | 0.20 | $ 222.00 | $ 44.40 | TELEPHONE CALL REGARDING SPECIFICATIONS FOR HALAL MEALS PROVIDED TO BOP |
| 7803 | NABIL ANSARI | Associate | 8/1/2019 | 0.20 | $ 222.00 | $ 44.40 | ANALYZE BOP REVISIONS TO DRAFT SETTLEMENT AGREEMENT |
| 7804 | NABIL ANSARI | Associate | 8/1/2019 | 2.30 | $ 222.00 | $ 510.60 | ANALYZE DOCUMENTS ON HALAL CERTIFICATION RELATED TO BOP REVISIONS TO DRAFT SETTLEMENT AGREEMENT |
| 7805 | DAVID J. LEVISS | Partner | 8/1/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT AGREEMENT UPDATES |
| 7806 | ROGER YANG | Associate | 8/1/2019 | 0.50 | $ 222.00 | $ 111.00 | RESEARCH LAW ON ENFORCEABILITY OF SETTLEMENTS |
| 7807 | SERGEI ZASLAVSKY | Counsel | 8/1/2019 | 2.70 | $ 222.00 | $ 599.40 | REVIEW AND EDIT SETTLEMENT AGREEMENT DRAFT AND COVER EMAIL; COMMUNICATE WITH S. HAMMACK REGARDING RELIGIOUS DIET INTERVIEWS |
| 7808 | SCOTT HAMMACK | Counsel | 8/1/2019 | 3.80 | $ 222.00 | $ 843.60 | REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; MEETING WITH S. ZASLAVSKY REGARDING SAME; RESEARCH REGARDING SAME |
| 7809 | SERGEI ZASLAVSKY | Counsel | 8/2/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS |
| 7810 | ROGER YANG | Associate | 8/2/2019 | 0.60 | $ 222.00 | $ 133.20 | DRAFT FINDINGS OF FACTS FOR CARR LITIGATION |
| 7811 | SERGEI ZASLAVSKY | Counsel | 8/5/2019 | 0.40 | $ 222.00 | $ 88.80 | COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS; LISTEN TO VOICEMAIL FROM B. CARR AND COMMUNICATE REGARDING SAME |
| 7812 | KIMBERLY GROTENRATH | Paralegal | 8/6/2019 | 0.10 | $ 222.00 | $ 22.20 | ATTEMPT TO REACH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALL FOR B. CARR |
| 7813 | SERGEI ZASLAVSKY | Counsel | 8/6/2019 | 0.90 | $ 222.00 | $ 199.80 | COMMUNICATE WITH INTERNAL TEAM REGARDING CLIENT CALLS; LISTEN TO VOICEMAIL FROM B. CARR AND COMMUNICATE REGARDING SAME; DRAFT CORRESPONDENCE TO BOP ATTORNEYS REGARDING CLIENT CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7814 | SCOTT HAMMACK | Counsel | 8/6/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING CARR ENROLLMENT IN RELIGIOUS DIET |
| 7815 | JOHN MCDERMOTT | Associate | 8/7/2019 | 0.20 | $ 222.00 | $ 44.40 | ATTEND TEAM MEETING |
| 7816 | SERGEI ZASLAVSKY | Counsel | 8/7/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH S. WOODS REGARDING RELIGIOUS DIET INTERVIEWS; COMMUNICATE WITH V. SHAW REGARDING CLIENT CALLS |
| 7817 | SERGEI ZASLAVSKY | Counsel | 8/8/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH S. WOODS REGARDING RELIGIOUS DIET INTERVIEWS; CORRESPOND WITH V. SHAW REGARDING CLIENT CALLS |
| 7818 | SCOTT HAMMACK | Counsel | 8/9/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING CARR ENROLLMENT IN RELIGIOUS DIET |
| 7819 | SERGEI ZASLAVSKY | Counsel | 8/9/2019 | 1.80 | $ 222.00 | $ 399.60 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; CORRESPOND REGARDING SAME WITH INTERNAL TEAM |
| 7820 | SERGEI ZASLAVSKY | Counsel | 8/12/2019 | 1.10 | $ 222.00 | $ 244.20 | CORRESPOND WITH TEAM REGARDING B. CARR VOICEMAILS; RESEARCH REGARDING SAME |
| 7821 | SCOTT HAMMACK | Counsel | 8/13/2019 | 0.80 | $ 222.00 | $ 177.60 | CORRESPONDENCE REGARDING CARR RELIGIOUS DIET INTERVIEW APPLICATION; CORRESPONDENCE REGARDING CALLS WITH CARR; CORRESPONDENCE REGARDING SETTLEMENT |
| 7822 | SERGEI ZASLAVSKY | Counsel | 8/13/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH INTERNAL TEAM AND S. WOODS REGARDING RELIGIOUS DIET INTERVIEW FORM |
| 7823 | ROGER YANG | Associate | 8/13/2019 | 3.50 | $ 222.00 | $ 777.00 | DRAFT NOTES FROM B. CARR CALL |
| 7824 | SERGEI ZASLAVSKY | Counsel | 8/14/2019 | 0.70 | $ 222.00 | $ 155.40 | CORRESPOND WITH INTERNAL TEAM AND S. WOODS REGARDING RELIGIOUS DIET INTERVIEW FORM |
| 7825 | ROGER YANG | Associate | 8/14/2019 | 1.00 | $ 222.00 | $ 222.00 | DRAFT LETTER TO B. CARR REGARDING RELIGIOUS DIET INTERVIEW FORM |
| 7826 | SCOTT HAMMACK | Counsel | 8/14/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEWING NOTES OF CALL WITH CARR; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING DIET APPLICATION |
| 7827 | SCOTT HAMMACK | Counsel | 8/15/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING SETTLEMENT |
| 7828 | ROGER YANG | Associate | 8/15/2019 | 1.00 | $ 222.00 | $ 222.00 | DRAFT LETTER TO B. CARR REGARDING RELIGIOUS DIET INTERVIEW FORM |
| 7829 | SERGEI ZASLAVSKY | Counsel | 8/16/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT STRATEGY |
| 7830 | SCOTT HAMMACK | Counsel | 8/19/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND REGARDING AMENDED CAPTION; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 7831 | SCOTT HAMMACK | Counsel | 8/20/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE REGARDING SUBSTITUTION OF NEW BOP DIRECTOR |
| 7832 | SERGEI ZASLAVSKY | Counsel | 8/21/2019 | 0.50 | $ 222.00 | $ 111.00 | COMMUNICATE WITH S. HAMMACK REGARDING SETTLEMENT STRATEGY AND CLIENT CALLS; REVISE SETTLEMENT AGREEMENT |
| 7833 | DAVID J. LEVISS | Partner | 8/21/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING STATUS OF BOP RESPONSE TO SETTLEMENT PROPOSAL |
| 7834 | SCOTT HAMMACK | Counsel | 8/21/2019 | 0.50 | $ 222.00 | $ 111.00 | MEET WITH S. ZASLAVASKY RE SETTLEMENT STRATEGY, CALL WITH CARR; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING CARR REQUEST FOR RELIGIOUS DIET |
| 7835 | SCOTT HAMMACK | Counsel | 8/22/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING REVISIONS TO SETTLEMENT AGREEMENT |
| 7836 | SERGEI ZASLAVSKY | Counsel | 8/22/2019 | 0.50 | $ 222.00 | $ 111.00 | PREPARE FOR CALL WITH B. CARR; CORRESPOND WITH S. HAMMACK REGARDING SETTLEMENT STRATEGY; CORRESPOND WITH S. WOODS REGARDING B. CARR'S PLACEMENT ON HALAL DIET |
| 7837 | SCOTT HAMMACK | Counsel | 8/23/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING CALL WITH CARR |
| 7838 | SERGEI ZASLAVSKY | Counsel | 8/23/2019 | 1.20 | $ 222.00 | $ 266.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT STRATEGY |
| 7839 | SCOTT HAMMACK | Counsel | 8/27/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING SETTLEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7840 | SCOTT HAMMACK | Counsel | 8/28/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING SETTLEMENT |
| 7841 | DAVID J. LEVISS | Partner | 8/29/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING LATEST SETTLEMENT AGREEMENT REVISIONS FROM BOP |
| 7842 | SERGEI ZASLAVSKY | Counsel | 8/29/2019 | 3.10 | $ 222.00 | $ 688.20 | REVIEW, ANALYZE, COMMUNICATE REGARDING, AND DRAFT TALKING POINTS PERTAINING TO BOP'S DRAFT SETTLEMENT AGREEMENT |
| 7843 | MEREDITH N. GARAGIOLA | Counsel | 8/29/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW AND ANALYZE SETTLEMENT DOCUMENTS |
| 7844 | BRAD N. GARCIA | Counsel | 8/29/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW BOP RESPONSE TO SETTLEMENT AGREEMENT EDITS |
| 7845 | SCOTT HAMMACK | Counsel | 8/29/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW BOP REVISIONS TO SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME |
| 7846 | BRAD N. GARCIA | Counsel | 9/3/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW AND COMMENT ON PROPOSED SETTLEMENT REVISIONS |
| 7847 | SCOTT HAMMACK | Counsel | 9/3/2019 | 1.40 | $ 222.00 | $ 310.80 | REVIEW REVISED DRAFT OF SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; CALL WITH N. HARTLAND REGARDING STATUS OF LITIGATION |
| 7848 | SCOTT HAMMACK | Counsel | 9/5/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING SETTLEMENT |
| 7849 | DAVID J. LEVISS | Partner | 9/5/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH COUNSEL FROM CAIR REGARDING POTENTIAL AMICUS SUPPORT |
| 7850 | BRAD N. GARCIA | Counsel | 9/5/2019 | 0.10 | $ 222.00 | $ 22.20 | DISCUSS SETTLEMENT STATUS WITH S. HAMMACK |
| 7851 | BRAD N. GARCIA | Counsel | 9/6/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW PROPOSED EDITS TO SETTLEMENT AGREEMENT |
| 7852 | SCOTT HAMMACK | Counsel | 9/6/2019 | 1.70 | $ 222.00 | $ 377.40 | REVISE DRAFT SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; RESEARCH REGARDING SAME |
| 7853 | SERGEI ZASLAVSKY | Counsel | 9/8/2019 | 2.50 | $ 222.00 | $ 555.00 | REVIEW, ANALYZE, AND CORRESPOND REGARDING DRAFT SETTLEMENT |
| 7854 | BRAD N. GARCIA | Counsel | 9/8/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW AND CORRESPOND REGARDNIG SETTLEMENT ISSUES |
| 7855 | SCOTT HAMMACK | Counsel | 9/9/2019 | 2.40 | $ 222.00 | $ 532.80 | PREPARE FOR MEET AND CONFER REGARDING SETTLEMENT AGREEMENT; MEET WITH S. ZASLAVSKY REGARDING SAME |
| 7856 | DAVID J. LEVISS | Partner | 9/11/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 7857 | BRAD N. GARCIA | Counsel | 9/11/2019 | 0.30 | $ 222.00 | $ 66.60 | DISCUSS SETTLEMENT STRATEGY ISSUES WITH S. HAMMACK |
| 7858 | SCOTT HAMMACK | Counsel | 9/11/2019 | 3.40 | $ 222.00 | $ 754.80 | MEET AND CONFER WITH S. WOODS, S. ZASLAVSKY REGARDING SETTLEMENT AGREEMENT; DRAFT TALKING POINTS REGARDING SAME; CORRESPONDENCE REGARDING SAME; CALL WITH B GARCIA REGARDING SAME; CALL WITH S. ZASLAVSKY REGARDING SAME |
| 7859 | SERGEI ZASLAVSKY | Counsel | 9/11/2019 | 1.60 | $ 222.00 | $ 355.20 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER REGARDING SETTLEMENT AGREEMENT; CORRESPOND WITH INTERNAL TEAM REGARDING RESEARCH NEEDED FOR SETTLEMENT AGREEMENT |
| 7860 | SCOTT HAMMACK | Counsel | 9/12/2019 | 1.30 | $ 222.00 | $ 288.60 | MEET AND CONFER WITH S. WOODS, S. ZASLAVSKY REGARDING SETTLEMENT AGREEMENT; PREP REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 7861 | SERGEI ZASLAVSKY | Counsel | 9/12/2019 | 1.00 | $ 222.00 | $ 222.00 | PARTICIPATE IN MEET AND CONFER REGARDING SETTLEMENT AGREEMENT; CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT AGREEMENT NEGOTIATIONS AND RESEARCH |
| 7862 | NABIL ANSARI | Associate | 9/12/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW/ANALYZE STANDARDS AND BOP FOOD SERVICE POLICIES AND NUTRITIONAL ANALYSES FOR REVISIONS TO DRAFT SETTLEMENT AGREEMENT |
| 7863 | SERGEI ZASLAVSKY | Counsel | 9/13/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH INTERNAL TEAM REGARDING RESEARCH FOR SETTLEMENT AGREEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7864 | DAVID J. LEVISS | Partner | 9/13/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 7865 | NABIL ANSARI | Associate | 9/13/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW/ANALYZE FOOD SERVICE POLICIES AND STANDARDS FOR REVISIONS TO SETTLEMENT AGREEMENT |
| 7866 | SCOTT HAMMACK | Counsel | 9/13/2019 | 1.50 | $ 222.00 | $ 333.00 | REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME |
| 7867 | NABIL ANSARI | Associate | 9/14/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW/ANALYZE SETTLEMENT AGREEMENT RELEASE PROVISIONS FOR REVISIONS TO SETTLEMENT AGREEMENT |
| 7868 | BRAD N. GARCIA | Counsel | 9/14/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW EDITS TO SETTLEMENT AGREEMENT |
| 7869 | NABIL ANSARI | Associate | 9/15/2019 | 0.50 | $ 222.00 | $ 111.00 | RESEARCH REGARDING RELEASE LANGUAGE IN DRAFT SETTLEMENT AGREEMENT |
| 7870 | BRAD N. GARCIA | Counsel | 9/15/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH S. HAMMACK REGARDING SETTLEMENT EDITS |
| 7871 | NABIL ANSARI | Associate | 9/15/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH S. ZASLAVSKY REGARDING DRAFT RELEASE LANGUAGE IN SETTLEMENT AGREEMENTS |
| 7872 | SERGEI ZASLAVSKY | Counsel | 9/15/2019 | 1.40 | $ 222.00 | $ 310.80 | REVIEW, ANALYZE, EDIT, AND COMMUNICATE REGARDING SETTLEMENT AGREEMENT DRAFT |
| 7873 | SCOTT HAMMACK | Counsel | 9/15/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW REVISIONS TO SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME |
| 7874 | BRAD N. GARCIA | Counsel | 9/16/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH S. HAMMACK REGARDING SETTLEMENT EDITS |
| 7875 | SERGEI ZASLAVSKY | Counsel | 9/16/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW, ANALYZE, AND CORRESPOND REGARDING CASE MATERIALS RELEVANT TO EXPERTS |
| 7876 | SERGEI ZASLAVSKY | Counsel | 9/16/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW AND COMMENT ON SETTLEMENT AGREEMENT DRAFT |
| 7877 | SCOTT HAMMACK | Counsel | 9/16/2019 | 1.40 | $ 222.00 | $ 310.80 | REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME; RESEARCH REGARDING SAME |
| 7878 | SCOTT HAMMACK | Counsel | 9/17/2019 | 1.80 | $ 222.00 | $ 399.60 | CORRESPONDENCE REGARDING CALL WITH CARR; REVISE SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME |
| 7879 | DAVID J. LEVISS | Partner | 9/17/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT NEGOTIATION UPDATE |
| 7880 | SERGEI ZASLAVSKY | Counsel | 9/17/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW AND CORRESPOND REGARDING CORRESPONDENCE TO BOP COUNSEL REGARDING SETTLEMENT AGREEMENT; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS |
| 7881 | KIMBERLY GROTENRATH | Paralegal | 9/18/2019 | 0.30 | $ 222.00 | $ 66.60 | COORDINATE CALL FOR CLIENT B. CARR UNMONITORED LEGAL CALL |
| 7882 | DAVID J. LEVISS | Partner | 9/18/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND AND CONFER WITH S HAMMACK REGARDING PROPOSED REVISIONS TO SETTLEMENT AGREEMENT |
| 7883 | SCOTT HAMMACK | Counsel | 9/18/2019 | 0.90 | $ 222.00 | $ 199.80 | CORRESPONDENCE REGARDING REVISED SETTLEMENT DRAFT; CALL WITH D. LEVISS REGARDING SAME; REVISE SETTLEMENT DRAFT |
| 7884 | KIMBERLY GROTENRATH | Paralegal | 9/19/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CALL FOR CLIENT B. CARR UNMONITORED LEGAL CALL |
| 7885 | SCOTT HAMMACK | Counsel | 9/19/2019 | 1.10 | $ 222.00 | $ 244.20 | CORRESPONDENCE REGARDING EMAIL FROM COURT REGARDING STATUS OF SETTLEMENT; CORRESPONDENCE REGARDING SCHEDULING CALL WITH CARR |
| 7886 | SERGEI ZASLAVSKY | Counsel | 9/19/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH INTERNAL TEAM REGARDING COMMUNICATIONS WITH COURT CLERK AND BOP COUNSEL PERTAINING TO STAY; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS |
| 7887 | DAVID J. LEVISS | Partner | 9/19/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STATUS UPDATE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7888 | BRAD N. GARCIA | Counsel | 9/19/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW AND CORRESPOND WITH TEAM REGARDING COMMUNICATION FROM COURT |
| 7889 | KIMBERLY GROTENRATH | Paralegal | 9/20/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE CALL WITH UNIT MANAGER HARDIN FOR CLIENT B. CARR UNMONITORED LEGAL CALL |
| 7890 | SCOTT HAMMACK | Counsel | 9/20/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING CALL WITH CARR; CORRESPONDENCE REGARDING STATUS OF SETTLEMENT |
| 7891 | DAVID J. LEVISS | Partner | 9/20/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT PROGRESS |
| 7892 | SCOTT HAMMACK | Counsel | 9/23/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING MOTION TO SEAL |
| 7893 | ROGER YANG | Associate | 9/23/2019 | 2.60 | $ 222.00 | $ 577.20 | DRAFT MOTION TO SEAL IN SUPPORT OF OPPOSITION BRIEF |
| 7894 | MEREDITH N. GARAGIOLA | Counsel | 9/23/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW AND ANALYZE PROPOSED SETTLEMENT MATERIALS |
| 7895 | SCOTT HAMMACK | Counsel | 9/24/2019 | 1.00 | $ 222.00 | $ 222.00 | MEETING WITH S. ZASLAVSKY REGARDING CALL WITH CARR, SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING SAME |
| 7896 | SERGEI ZASLAVSKY | Counsel | 9/24/2019 | 1.20 | $ 222.00 | $ 266.40 | PREPARE FOR B. CARR CALL; CONFER REGARDING B. CARR CALL WITH S. HAMMACK |
| 7897 | ROGER YANG | Associate | 9/25/2019 | 0.40 | $ 222.00 | $ 88.80 | CALL WITH B. CARR AND S. ZASLAVSKY REGARDING SETTLEMENT NEGOTIATIONS |
| 7898 | SCOTT HAMMACK | Counsel | 9/25/2019 | 0.90 | $ 222.00 | $ 199.80 | CORRESPONDENCE REGARDING CALL WITH CARR; REVIEW RESPONSE TO ORDER REGARDING REDACTED DOCUMENTS; MEETING WITH D. LEVISS REGARDING STATUS OF SETTLEMENT; CORRESPONDENCE REGARDING MOTION TO WITHDRAW |
| 7899 | DAVID J. LEVISS | Partner | 9/25/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH S. ZASLAVSKY REGARDING SETTLEMENT UPDATE; CONFER WITH S. HAMMACK REGARDING SAME |
| 7900 | ROGER YANG | Associate | 9/25/2019 | 0.90 | $ 222.00 | $ 199.80 | DRAFT SUMMARY OF CALL WITH B. CARR |
| 7901 | KIMBERLY GROTENRATH | Paralegal | 9/25/2019 | 2.30 | $ 222.00 | $ 510.60 | PREPARATION AND FILING OF VARIOUS MOTIONS TO WITHDRAWAL |
| 7902 | SERGEI ZASLAVSKY | Counsel | 9/25/2019 | 2.50 | $ 222.00 | $ 555.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH CARR AND CORRESPOND REGARDING SAME WITH INTERNAL TEAM; PREPARE OUTLINE FOR CALL WITH CARR |
| 7903 | BRAD N. GARCIA | Counsel | 9/25/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW CORRESPONDENCE REGARDING COURT'S MOTION TO SEAL RULING |
| 7904 | SCOTT HAMMACK | Counsel | 9/27/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING RESPONSE TO MOTION TO SEAL |
| 7905 | ROGER YANG | Associate | 9/27/2019 | 1.80 | $ 222.00 | $ 399.60 | DRAFT MOTION TO SEAL IN SUPPORT OF OPPOSITION BRIEF |
| 7906 | SERGEI ZASLAVSKY | Counsel | 9/27/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW, ANALYZE, AND COMMUNICATE REGARDING MOTION TO SEAL |
| 7907 | SCOTT HAMMACK | Counsel | 9/29/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW MOTION TO SEAL; CORRESPONDENCE REGARDING SAME |
| 7908 | SERGEI ZASLAVSKY | Counsel | 9/30/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND REGARDING MOTION TO SEAL |
| 7909 | ROGER YANG | Associate | 9/30/2019 | 0.50 | $ 222.00 | $ 111.00 | DRAFT MOTION TO SEAL IN SUPPORT OF OPPOSITION TO SUMMARY JUDGMENT |
| 7910 | KIMBERLY GROTENRATH | Paralegal | 9/30/2019 | 3.10 | $ 222.00 | $ 688.20 | PREPARATION AND FILING OF MOTION TO SEAL |
| 7911 | NABIL ANSARI | Associate | 9/30/2019 | 0.50 | $ 222.00 | $ 111.00 | REVISE AND FINALIZE MOTION TO SEAL AND RELATED FILINGS |
| 7912 | SCOTT HAMMACK | Counsel | 9/30/2019 | 0.60 | $ 222.00 | $ 133.20 | REVISE MOTION TO SEAL; CORRESPONDENCE REGARDING SAME |
| 7913 | NABIL ANSARI | Associate | 9/30/2019 | 0.10 | $ 222.00 | $ 22.20 | TELEPHONE CALL WITH K. GROTENRATH REGARDING FILING OF MOTION TO SEAL |
| 7914 | SCOTT HAMMACK | Counsel | 10/1/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING HARTLAND INVOICE |
| 7915 | MEREDITH N. GARAGIOLA | Counsel | 10/1/2019 | 2.10 | $ 222.00 | $ 466.20 | REVIEW AND ANALYZE SETTLEMENT MATERIALS AND RELATED CORRESPONDENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7916 | SCOTT HAMMACK | Counsel | 10/3/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 7917 | DAVID J. LEVISS | Partner | 10/4/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING BOP REVISIONS TO SETTLEMENT AGREEMENT |
| 7918 | SERGEI ZASLAVSKY | Counsel | 10/4/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW, ANALYZE, AND CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT AGREEMENT DRAFT |
| 7919 | MEREDITH N. GARAGIOLA | Counsel | 10/4/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW AND ANALYZE PROPOSED SETTLEMENT OFFER AND MATERIALS |
| 7920 | BRAD N. GARCIA | Counsel | 10/4/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW AND ASSESS BOP RESPONSE TO SETTLEMENT AGREEMENT EDITS |
| 7921 | SCOTT HAMMACK | Counsel | 10/4/2019 | 0.70 | $ 222.00 | $ 155.40 | REVIEW REVISED SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME |
| 7922 | SCOTT HAMMACK | Counsel | 10/7/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE REGARDING REVISED SETTLEMENT |
| 7923 | DAVID J. LEVISS | Partner | 10/7/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT AGREEMENT NEGOTIATIONS |
| 7924 | KIMBERLY GROTENRATH | Paralegal | 10/7/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARATION OF CLIENT LETTERS REGARDING PROPOSED SETTLEMENT AGREEMENT |
| 7925 | MEREDITH N. GARAGIOLA | Counsel | 10/7/2019 | 1.70 | $ 222.00 | $ 377.40 | REVIEW AND ANALYZE CASE FILINGS AND CORRESPONDENCE |
| 7926 | SERGEI ZASLAVSKY | Counsel | 10/7/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW AND COMMENT ON DRAFT MAILING TO CLIENTS WITH SETTLEMENT AGREEMENT |
| 7927 | SCOTT HAMMACK | Counsel | 10/8/2019 | 0.20 | $ 222.00 | $ 44.40 | MEETING WITH R. YANG REGARDING SETTLEMENT ASSIGNMENTS; CORRESPONDENCE REGARDING SETTLEMENT |
| 7928 | KIMBERLY GROTENRATH | Paralegal | 10/8/2019 | 0.50 | $ 222.00 | $ 111.00 | PREPARATION OF CLIENT LETTERS REGARDING PROPOSED SETTLEMENT AGREEMENT |
| 7929 | MEREDITH N. GARAGIOLA | Counsel | 10/8/2019 | 1.90 | $ 222.00 | $ 421.80 | REVIEW AND ANALYZE CASE FILINGS AND CORRESPONDENCE |
| 7930 | KIMBERLY GROTENRATH | Paralegal | 10/9/2019 | 0.30 | $ 222.00 | $ 66.60 | COORDINATE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7931 | MEREDITH N. GARAGIOLA | Counsel | 10/9/2019 | 2.30 | $ 222.00 | $ 510.60 | REVIEW AND ANALYZE CASE FILINGS AND CORRESPONDENCE |
| 7932 | SCOTT HAMMACK | Counsel | 10/10/2019 | 0.20 | $ 222.00 | $ 44.40 | MEETING WITH S. ZASLAVSKY REGARDING SETTLEMENT STRATEGY |
| 7933 | MEREDITH N. GARAGIOLA | Counsel | 10/11/2019 | 2.10 | $ 222.00 | $ 466.20 | REVIEW AND ANALYZE FILINGS AND CASE CORRESPONDENCE |
| 7934 | MEREDITH N. GARAGIOLA | Counsel | 10/11/2019 | 1.20 | $ 222.00 | $ 266.40 | REVIEW AND ANALYZE SETTLEMENT MATERIALS AND FILINGS |
| 7935 | JEREMY GIRTON | Associate | 10/11/2019 | 0.30 | $ 222.00 | $ 66.60 | TELEPHONE CONFERENCE WITH S. ZASLAVSKY REGARDING ATTORNEYS FEES MOTION; REVIEW SETTLEMENT PROPOSAL |
| 7936 | JEREMY GIRTON | Associate | 10/14/2019 | 0.50 | $ 222.00 | $ 111.00 | CONFERENCE WITH N. ANSARI REGARDING ATTORNEYS FEES |
| 7937 | NABIL ANSARI | Associate | 10/14/2019 | 0.50 | $ 222.00 | $ 111.00 | MEETING WITH J. GIRTON REGARDING RESEARCH AND WORK PLAN FOR SETTLEMENT OR LITIGATION OF ATTORNEY'S FEES |
| 7938 | MEREDITH N. GARAGIOLA | Counsel | 10/14/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW AND ANALYZE CASE CORRESPONDENCE |
| 7939 | KIMBERLY GROTENRATH | Paralegal | 10/15/2019 | 0.60 | $ 222.00 | $ 133.20 | COORDINATE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7940 | MEREDITH N. GARAGIOLA | Counsel | 10/15/2019 | 1.60 | $ 222.00 | $ 355.20 | REVIEW AND ANALYZE CASE MATERIALS |
| 7941 | SERGEI ZASLAVSKY | Counsel | 10/15/2019 | 1.20 | $ 222.00 | $ 266.40 | REVIEW AND ANALYZE SETTLEMENT AGREEMENT DRAFT AND PREPARE FOR B. CARR CALL |
| 7942 | SCOTT HAMMACK | Counsel | 10/15/2019 | 0.90 | $ 222.00 | $ 199.80 | REVISE SETTLEMENT AGREEMENT; CORR RE: SETTLEMENT STRATEGY |
| 7943 | KIMBERLY GROTENRATH | Paralegal | 10/16/2019 | 0.20 | $ 222.00 | $ 44.40 | COORDINATE WITH CLIENT COUNSELORS FOR UNMONITORED LEGAL CALLS |
| 7944 | NABIL ANSARI | Associate | 10/16/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH J. GIRTON REGARDING ANALYSIS OF ATTORNEY'S FEES CASE LAW |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7945 | DAVID J. LEVISS | Partner | 10/16/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING UPDATE ON CLIENT COMMUNICATIONS CONCERNING PROPOSED SETTLEMENT |
| 7946 | SCOTT HAMMACK | Counsel | 10/16/2019 | 0.30 | $ 222.00 | $ 66.60 | CORR RE: CALL WITH CARR RE: SETTLEMENT |
| 7947 | SERGEI ZASLAVSKY | Counsel | 10/16/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR REGARDING SETTLEMENT AGREEMENT; COMMUNICATE REGARDING SAME WITH INTERNAL TEAM |
| 7948 | NABIL ANSARI | Associate | 10/16/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW ANALYSIS OF CASE LAW ON ATTORNEY'S FEES AND RELATED ISSUES |
| 7949 | BRAD N. GARCIA | Counsel | 10/16/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW OUTLINE OF TALKING POINTS FOR CLIENT CALL |
| 7950 | NABIL ANSARI | Associate | 10/16/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH B. CARR REGARDING STATUS OF SETTLEMENT NEGOTIATIONS |
| 7951 | SERGEI ZASLAVSKY | Counsel | 10/17/2019 | 0.30 | $ 222.00 | $ 66.60 | COMMUNICATE WITH B. CARR; COMMUNICATE WITH INTERNAL TEAM REGARDING ATTORNEYS' FEES ISSUES AND CERTIFICATION STANDARDS |
| 7952 | SCOTT HAMMACK | Counsel | 10/17/2019 | 0.20 | $ 222.00 | $ 44.40 | CORR RE: CALL WITH CARR RE: SETTLEMENT |
| 7953 | KIMBERLY GROTENRATH | Paralegal | 10/17/2019 | 0.30 | $ 222.00 | $ 66.60 | PREPARATION OF LETTER TO B. CARR REGARDING SETTLEMENT STRATEGY |
| 7954 | JEREMY GIRTON | Associate | 10/17/2019 | 0.20 | $ 222.00 | $ 44.40 | RESEARCH ATTORNEYS FEES ISSUES |
| 7955 | NABIL ANSARI | Associate | 10/17/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW DOCUMENTS IN PREPARATION FOR MAILING TO B. CARR |
| 7956 | SCOTT HAMMACK | Counsel | 10/18/2019 | 0.60 | $ 222.00 | $ 133.20 | CALL WITH OMM TEAM REGARDING ATTORNEYS' FEES RESEARCH; CORR RE: SAME |
| 7957 | JEREMY GIRTON | Associate | 10/18/2019 | 0.50 | $ 222.00 | $ 111.00 | CONFERENCE WITH N. ANSARI REGARDING ATTORNEYS FEES RESEARCH |
| 7958 | KIMBERLY GROTENRATH | Paralegal | 10/18/2019 | 0.70 | $ 222.00 | $ 155.40 | PREPARATION OF LETTER TO B. CARR REGARDING SETTLEMENT STRATEGY |
| 7959 | NABIL ANSARI | Associate | 10/18/2019 | 0.60 | $ 222.00 | $ 133.20 | RESEARCH ATTORNEY'S FEES CASE LAW IN SEVENTH CIRCUIT |
| 7960 | JEREMY GIRTON | Associate | 10/18/2019 | 0.90 | $ 222.00 | $ 199.80 | RESEARCH ATTORNEYS FEES ISSUES |
| 7961 | MEREDITH N. GARAGIOLA | Counsel | 10/18/2019 | 1.80 | $ 222.00 | $ 399.60 | REVIEW AND ANALYZE CASE MATERIALS |
| 7962 | SERGEI ZASLAVSKY | Counsel | 10/18/2019 | 1.10 | $ 222.00 | $ 244.20 | REVIEW AND COMMUNICATE REGARDING SETTLEMENT STRATEGY TO BE MAILED TO B. CARR; REVIEW WORK PRODUCT AND MEET WITH INTERNAL TEAM REGARDING ATTORNEYS' FEES ISSUE |
| 7963 | NABIL ANSARI | Associate | 10/18/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW DOCUMENTS TO BE MAILED TO B. CARR REGARDING SETTLEMENT STRATEGY |
| 7964 | BRAD N. GARCIA | Counsel | 10/18/2019 | 0.90 | $ 222.00 | $ 199.80 | REVIEW RESEARCH REGARDING ATTORNEYS FEES AND PARTICIPATE IN CONFERENCE CALL REGARDING SAME |
| 7965 | NABIL ANSARI | Associate | 10/18/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CALL WITH J. GIRTON REGARDING ANALYSIS OF CASE LAW REGARDING ATTORNEY'S FEES LITIGATION |
| 7966 | NABIL ANSARI | Associate | 10/18/2019 | 0.60 | $ 222.00 | $ 133.20 | TELEPHONE CALL WITH OMM TEAM REGARDING ANALYSIS OF CASE LAW REGARDING ATTORNEY'S FEES LITIGATION |
| 7967 | JEREMY GIRTON | Associate | 10/18/2019 | 0.20 | $ 222.00 | $ 44.40 | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING ATTORNEYS FEES RESEARCH |
| 7968 | JEREMY GIRTON | Associate | 10/18/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH S. HAMMACK, S. ZASLAVSKY, B. GARCIA, AND N. ANSARI REGARDING ATTORNEYS FEE RESEARCH |
| 7969 | TIMOTHÉE CHARPIÉ | Paralegal | 10/21/2019 | 0.60 | $ 222.00 | $ 133.20 | COORDINATE LEGAL CALLS WITH CLIENTS |
| 7970 | SCOTT HAMMACK | Counsel | 10/21/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE REGARDING SETTLEMENT, CALLS WITH CLIENTS |
| 7971 | SERGEI ZASLAVSKY | Counsel | 10/21/2019 | 0.20 | $ 222.00 | $ 44.40 | PREPARE FOR CLIENT CALLS REGARDING SETTLEMENT AGREEMENT |
| 7972 | NABIL ANSARI | Associate | 10/21/2019 | 0.20 | $ 222.00 | $ 44.40 | RESEARCH ACA FOOD SERVICES STANDARDS |
| 7973 | JEREMY GIRTON | Associate | 10/21/2019 | 3.60 | $ 222.00 | $ 799.20 | RESEARCH FOR ATTORNEYS FEES MOTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7974 | MEREDITH N. GARAGIOLA | Counsel | 10/21/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW AND ANALYZE SETTLEMENT MATERIALS AND TEAM CORRESPONDENCE RE SAME |
| 7975 | NABIL ANSARI | Associate | 10/22/2019 | 0.50 | $ 222.00 | $ 111.00 | CALL WITH CLIENT J. WILSON REGARDING STATUS OF SETTLEMENT DISCUSSIONS AND REVISIONS TO SETTLEMENT AGREEMENT |
| 7976 | TIMOTHÉE CHARPIÉ | Paralegal | 10/22/2019 | 0.30 | $ 222.00 | $ 66.60 | COORDINATE LEGAL CALLS WITH CLIENTS |
| 7977 | SCOTT HAMMACK | Counsel | 10/22/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPONDENCE REGARDING SETTLEMENT, CALLS WITH CLIENTS |
| 7978 | SERGEI ZASLAVSKY | Counsel | 10/22/2019 | 2.60 | $ 222.00 | $ 577.20 | PREPARE FOR, PARTICIPATE IN, AND COMMUNICATE WITH INTERNAL TEAM REGARDING CALLS WITH T. KENT AND J. WILSON REGARDING SETTLEMENT AGREEMENT |
| 7979 | MEREDITH N. GARAGIOLA | Counsel | 10/22/2019 | 1.10 | $ 222.00 | $ 244.20 | REVIEW AND ANALYZE SETTLEMENT MATERIALS |
| 7980 | JEREMY GIRTON | Associate | 10/22/2019 | 0.70 | $ 222.00 | $ 155.40 | TELEPHONE CONFERENCE WITH S. ZASLAVSKY AND T. KENT |
| 7981 | JEREMY GIRTON | Associate | 10/23/2019 | 4.50 | $ 222.00 | $ 999.00 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 7982 | NABIL ANSARI | Associate | 10/23/2019 | 0.20 | $ 222.00 | $ 44.40 | TELEPHONE CALL WITH J. GIRTON REGARDING RESEARCH ON SEVENTH CIRCUIT CASE LAW REGARDING ENTITLEMENT TO ATTORNEY'S FEES AND COSTS FOR SETTLED CLAIMS |
| 7983 | BRAD N. GARCIA | Counsel | 10/24/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND REGARDING SETTLEMENT AGREEMENT ISSUES |
| 7984 | DAVID J. LEVISS | Partner | 10/24/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPOND WITH OMM TEAM REGARDING CLIENT OUTREACH ON PROPOSED SETTLEMENT TERMS AND REGARDING REVISIONS TO SAME |
| 7985 | SERGEI ZASLAVSKY | Counsel | 10/24/2019 | 1.00 | $ 222.00 | $ 222.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW REGARDING SETTLEMENT AGREEMENT; COMMUNICATE WITH INTERNAL TEAM REGARDING SAME |
| 7986 | JEREMY GIRTON | Associate | 10/24/2019 | 4.30 | $ 222.00 | $ 954.60 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 7987 | SCOTT HAMMACK | Counsel | 10/24/2019 | 1.30 | $ 222.00 | $ 288.60 | REVISE SETTLEMENT AGREEMENT; REVISE STIPULATION OF DISMISSAL AND PROPOSED ORDER; CORRESPONDENCE REGARDING SAME |
| 7988 | JEREMY GIRTON | Associate | 10/24/2019 | 0.50 | $ 222.00 | $ 111.00 | TELEPHONE CONFERENCE WITH M. CRENSHAW AND S. ZASLAVSKY |
| 7989 | MEREDITH N. GARAGIOLA | Counsel | 10/25/2019 | 0.70 | $ 222.00 | $ 155.40 | CONFER WITH TEAM REGARDING SETTLEMENT STRATEGY AND MATERIALS; REVIEW AND ANALYZE SETTLEMENT MATERIALS |
| 7990 | SCOTT HAMMACK | Counsel | 10/25/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT; RESEARCH REGARDING SAME |
| 7991 | JEREMY GIRTON | Associate | 10/25/2019 | 5.90 | $ 222.00 | $ 1,309.80 | RESEARCH FOR ATTORNEYS FEE MOTION |
| 7992 | BRAD N. GARCIA | Counsel | 10/25/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW EDITS TO SETTLEMENT AGREEMENT |
| 7993 | SCOTT HAMMACK | Counsel | 10/28/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPONDENCE REGARDING SETTLEMENT REVISIONS; CORRESPONDENCE REGARDING ATTORNEYS FEES RESEARCH |
| 7994 | JEREMY GIRTON | Associate | 10/28/2019 | 1.70 | $ 222.00 | $ 377.40 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 7995 | MEREDITH N. GARAGIOLA | Counsel | 10/28/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW AND ANALYZE SETTLEMENT MATERIALS AND CORRESPONDENCE REGARDING SAME |
| 7996 | BRAD N. GARCIA | Counsel | 10/28/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW RESEARCH RELATED TO SETTLEMENT TERMS |
| 7997 | SERGEI ZASLAVSKY | Counsel | 10/28/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW SETTLEMENT AGREEMENT DRAFT AND COMMUNICATE REGARDING SAME |
| 7998 | SCOTT HAMMACK | Counsel | 10/29/2019 | 0.70 | $ 222.00 | $ 155.40 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY; RESEARCH REGARDING ATTORNEY FEES |
| 7999 | NABIL ANSARI | Associate | 10/29/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH B. GARCIA REGARDING POSITIONS TAKEN IN SETTLEMENT LETTER IN ADVANCE OF SETTLEMENT CONFERENCE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8000 | DAVID J. LEVISS | Partner | 10/29/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND WITH S. HAMMACK REGARDING ADDITIONAL REVISIONS TO PROPOSED SETTLEMENT WITH BOP |
| 8001 | SERGEI ZASLAVSKY | Counsel | 10/29/2019 | 0.30 | $ 222.00 | $ 66.60 | PREPARE FOR MEET AND CONFER WITH S. WOODS REGARDING SETTLEMENT AGREEMENT |
| 8002 | JEREMY GIRTON | Associate | 10/29/2019 | 1.50 | $ 222.00 | $ 333.00 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8003 | BRAD N. GARCIA | Counsel | 10/29/2019 | 1.90 | $ 222.00 | $ 421.80 | REVIEW AND CORRESPOND REGARDING RESEARCH RELATED TO SETTLEMENT TERMS |
| 8004 | JEREMY GIRTON | Associate | 10/29/2019 | 0.30 | $ 222.00 | $ 66.60 | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING ATTORNEY'S FEES RESEARCH |
| 8005 | SCOTT HAMMACK | Counsel | 10/30/2019 | 2.70 | $ 222.00 | $ 599.40 | CALL WITH S. WOODS, S. ZASLVASKY REGARDING SETTLEMENT; MEETING WITH S. ZASLVASKY REGARDING SAME; CORRESPONDENCE REGARDING SAME; DRAFT TALKING POINTS FOR CALL REGARDING REVISIONS TO SETTLEMENT AGREEMENT; REVISE SETTLEMENT AGREEMENT; RESPOND TO CLERK'S INQUIRY REGARDING SETTLEMENT STATUS; CORRESPONDENCE REGARDING SAME |
| 8006 | SERGEI ZASLAVSKY | Counsel | 10/30/2019 | 1.30 | $ 222.00 | $ 288.60 | COMMUNICATE WITH S. HAMMACK REGARDING B. CARR VOICEMAIL; PREPARE FOR AND PARTICIPATE IN MEET & CONFER WITH S. WOODS REGARDING SETTLEMENT AGREEMENT; REVIEW ACA AND BOP NUTRITIONAL STANDARDS; CORRESPOND WITH INTERNAL TEAM REGARDING CLIENT CALLS |
| 8007 | SCOTT HAMMACK | Counsel | 10/31/2019 | 0.90 | $ 222.00 | $ 199.80 | CALL WITH S. ZASLVASKY REGARDING CALL WITH CARR; CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8008 | BRAD N. GARCIA | Counsel | 10/31/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH CO-COUNSEL REGARDING CASE STATUS |
| 8009 | SERGEI ZASLAVSKY | Counsel | 10/31/2019 | 0.50 | $ 222.00 | $ 111.00 | PREPARE FOR CALL WITH B. CARR; CORRESPOND WITH S. HAMMACK REGARDING CORRESPONDENCE WITH S. WOODS |
| 8010 | SCOTT HAMMACK | Counsel | 11/1/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8011 | BRAD N. GARCIA | Counsel | 11/1/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH CO-COUNSEL REGARDING SETTLEMENT DISCUSSIONS |
| 8012 | SERGEI ZASLAVSKY | Counsel | 11/1/2019 | 1.70 | $ 222.00 | $ 377.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; DRAFT EDITS TO SETTLEMENT AGREEMENT AND COVER EMAIL FOR SAME; REVIEW BOP AND ACA NUTRITIONAL STANDARDS |
| 8013 | SCOTT HAMMACK | Counsel | 11/4/2019 | 0.60 | $ 222.00 | $ 133.20 | CALL WITH WLC, B. GARCIA, J. GIRTON REGARDING SETTLEMENT STRATEGY |
| 8014 | BRAD N. GARCIA | Counsel | 11/4/2019 | 0.70 | $ 222.00 | $ 155.40 | PARTICIPATE IN STRATEGY CALL WITH CO-COUNSEL REGARDING SETTLEMENT ISSUES |
| 8015 | JEREMY GIRTON | Associate | 11/4/2019 | 0.80 | $ 222.00 | $ 177.60 | TELEPHONE CONFERENCE WITH S. HAMMACK, B. GARCIA, J. SMITH, E. GUNSTON REGARDING ATTORNEY'S FEES MOTION |
| 8016 | SCOTT HAMMACK | Counsel | 11/5/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPONDENCE REGARDING REVISION TO SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 8017 | SERGEI ZASLAVSKY | Counsel | 11/7/2019 | 0.30 | $ 222.00 | $ 66.60 | WORK ON RELIGIOUS DIET QUESTIONNAIRE FORM FOR T. KENT AND COMMUNICATE REGARDING SAME |
| 8018 | JEREMY GIRTON | Associate | 11/8/2019 | 0.90 | $ 222.00 | $ 199.80 | CONFERENCE WITH S. HAMMACK, S. ZASLAVSKY, D. LEVISS, AND N. ANSARI REGARDING ATTORNEY'S FEES STRATEGY |
| 8019 | NABIL ANSARI | Associate | 11/8/2019 | 0.60 | $ 222.00 | $ 133.20 | MEETING WITH OMM TEAM REGARDING ATTORNEY'S FEES AND SETTLEMENT STRATEGY AND RESEARCH |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8020 | SCOTT HAMMACK | Counsel | 11/8/2019 | 0.90 | $ 222.00 | $ 199.80 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY; PREP REGARDING SAME; REVIEW LINDH FEE PETITION; CORRESPONDENCE REGARDING KENT REQUEST FOR HALAL DIET |
| 8021 | SERGEI ZASLAVSKY | Counsel | 11/8/2019 | 0.50 | $ 222.00 | $ 111.00 | MEET WITH INTERNAL TEAM TO DISCUSS ATTORNEYS' FEE ISSUE |
| 8022 | DAVID J. LEVISS | Partner | 11/8/2019 | 0.60 | $ 222.00 | $ 133.20 | OMM TEAM MEETING ON SETTLEMENT TERMS UPDATE AND STRATEGY GOING FORWARD |
| 8023 | BRAD N. GARCIA | Counsel | 11/8/2019 | 0.60 | $ 222.00 | $ 133.20 | PARTICIPATE IN TEAM STRATEGY ISSUES REGARDING SETTLEMENT ISSUES |
| 8024 | SERGEI ZASLAVSKY | Counsel | 11/11/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH S. WOODS REGARDING RELIGIOUS DIET QUESTIONNAIRES |
| 8025 | MEREDITH N. GARAGIOLA | Counsel | 11/11/2019 | 1.20 | $ 222.00 | $ 266.40 | REVIEW AND ANALYZE SETTLEMENT COMMUNICATIONS |
| 8026 | TIMOTHÉE CHARPIÉ | Paralegal | 11/11/2019 | 4.00 | $ 222.00 | $ 888.00 | REVIEW COSTS AND FEES FOR PURPOSES OF REIMBUSEMENT |
| 8027 | DAVID J. LEVISS | Partner | 11/12/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING CLAIM FOR ATTORNEYS FEES |
| 8028 | JEREMY GIRTON | Associate | 11/12/2019 | 2.40 | $ 222.00 | $ 532.80 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8029 | TIMOTHÉE CHARPIÉ | Paralegal | 11/12/2019 | 2.50 | $ 222.00 | $ 555.00 | REVIEW COSTS AND FEES FOR PURPOSES OF REIMBUSEMENT |
| 8030 | SCOTT HAMMACK | Counsel | 11/12/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW RESEARCH ON ATTORNEY FEES; CORR RE: SAME |
| 8031 | DAVID J. LEVISS | Partner | 11/13/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING PROPOSED REVISIONS TO DRAFT SETTLEMENT AGREEMENT BY BOP |
| 8032 | SCOTT HAMMACK | Counsel | 11/13/2019 | 0.50 | $ 222.00 | $ 111.00 | CORR RE: SETTLEMENT |
| 8033 | SERGEI ZASLAVSKY | Counsel | 11/13/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW BOP SETTLEMENT OFFER COMMUNICATION AND COMMUNICATE WITH INTERNAL TEAM REGARDING SAME |
| 8034 | DAVID J. LEVISS | Partner | 11/14/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM AND CONFER WITH B. GARCIA REGARDING SETTLEMENT STRATEGY ISSUES |
| 8035 | SCOTT HAMMACK | Counsel | 11/14/2019 | 0.50 | $ 222.00 | $ 111.00 | CORR RE: SETTLEMENT STRATEGY |
| 8036 | JEREMY GIRTON | Associate | 11/14/2019 | 0.20 | $ 222.00 | $ 44.40 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8037 | MEREDITH N. GARAGIOLA | Counsel | 11/14/2019 | 0.80 | $ 222.00 | $ 177.60 | REVIEW AND ANALYZE SETTLEMENT MATERIALS AND COMMUNICATIONS |
| 8038 | JEREMY GIRTON | Associate | 11/15/2019 | 0.60 | $ 222.00 | $ 133.20 | CARR MEETING REGARDING SETTLEMENT DISCUSSIONS |
| 8039 | SCOTT HAMMACK | Counsel | 11/15/2019 | 0.90 | $ 222.00 | $ 199.80 | MEETING WITH OMM TEAM REGARDING SETTLEMENT STRATEGY; CORR RE: SAME |
| 8040 | SERGEI ZASLAVSKY | Counsel | 11/15/2019 | 0.70 | $ 222.00 | $ 155.40 | MEET WITH INTERNAL TEAM REGARDING BOP SETTLEMENT PROPOSAL; REVIEW AND ANALYZE ACA STANDARDS AND BOP SETTLEMENT PROPOSAL |
| 8041 | BRAD N. GARCIA | Counsel | 11/15/2019 | 0.60 | $ 222.00 | $ 133.20 | PARTICIPATE IN TEAM STRATEGY CALL REGARDING CASE |
| 8042 | DAVID J. LEVISS | Partner | 11/15/2019 | 0.70 | $ 222.00 | $ 155.40 | TEAM MEETING TO DISCUSS SETTLEMENT STRATEGY |
| 8043 | SERGEI ZASLAVSKY | Counsel | 11/16/2019 | 1.20 | $ 222.00 | $ 266.40 | RESEARCH AND DRAFT CORRESPONDENCE PERTAINING TO BOP SETTLEMENT OFFER; COMMUNICATE REGARDING SAME |
| 8044 | BRAD N. GARCIA | Counsel | 11/17/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW AND COMMENT ON CORRESPONDENCE REGARDING SETTLEMENT |
| 8045 | BRAD N. GARCIA | Counsel | 11/18/2019 | 0.60 | $ 222.00 | $ 133.20 | CORRESPOND REGARDING SETTLEMENT STRATEGY AND COMMUNICATIONS |
| 8046 | SERGEI ZASLAVSKY | Counsel | 11/18/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT AGREEMENT NEGOTIATIONS |
| 8047 | DAVID J. LEVISS | Partner | 11/18/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 8048 | SCOTT HAMMACK | Counsel | 11/18/2019 | 1.40 | $ 222.00 | $ 310.80 | DRAFT EMAIL REGARDING SETTLEMENT AGREEMENT; CORRESPONDENCE REGARDING SAME |
| 8049 | SCOTT HAMMACK | Counsel | 11/19/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING SETTLEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8050 | JEREMY GIRTON | Associate | 11/19/2019 | 0.50 | $ 222.00 | $ 111.00 | REVIEW SETTLEMENT AGREEMENT; RESEARCH REGARDING RECENT RFRA CASELAW |
| 8051 | SCOTT HAMMACK | Counsel | 11/20/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 8052 | SCOTT HAMMACK | Counsel | 11/22/2019 | 0.40 | $ 222.00 | $ 88.80 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8053 | SERGEI ZASLAVSKY | Counsel | 11/22/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH INTERNAL TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 8054 | DAVID J. LEVISS | Partner | 11/22/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING LATEST SETTLEMENT PROPOSAL FROM BOP |
| 8055 | BRAD N. GARCIA | Counsel | 11/22/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW BOP RESPONSE REGARDING SETTLEMENT |
| 8056 | JEREMY GIRTON | Associate | 11/22/2019 | 0.20 | $ 222.00 | $ 44.40 | REVIEW SETTLEMENT DRAFT |
| 8057 | JEREMY GIRTON | Associate | 11/25/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW SETTLEMENT SETTLEMENT AGREEMENT; EMAIL CORRESPODNENCE WITH TEAM REGARDING SAME. |
| 8058 | SCOTT HAMMACK | Counsel | 11/26/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPONDENCE REGARDING SETTLEMENT |
| 8059 | SCOTT HAMMACK | Counsel | 11/27/2019 | 0.50 | $ 222.00 | $ 111.00 | DRAFT EMAIL REGARDING BOP SETTLEMENT DRAFT; CORRESPONDENCE REGARDING SAME |
| 8060 | BRAD N. GARCIA | Counsel | 11/27/2019 | 0.10 | $ 222.00 | $ 22.20 | REVIEW DRAFT RESPONSE TO BOP REGARDING SETTLEMENT |
| 8061 | SERGEI ZASLAVSKY | Counsel | 11/28/2019 | 0.10 | $ 222.00 | $ 22.20 | CORRESPOND WITH INTERNAL TEAM REGARDING B. CARR MESSAGE |
| 8062 | SCOTT HAMMACK | Counsel | 11/29/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPONDENCE REGARDING SETTLEMENT |
| 8063 | SERGEI ZASLAVSKY | Counsel | 12/2/2019 | 0.30 | $ 222.00 | $ 66.60 | COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR MESSAGE |
| 8064 | SCOTT HAMMACK | Counsel | 12/2/2019 | 0.40 | $ 222.00 | $ 88.80 | CORR RE: CALL WITH B. CARR; CORR RE: SETTLEMENT STRATEGY |
| 8065 | SERGEI ZASLAVSKY | Counsel | 12/3/2019 | 1.30 | $ 222.00 | $ 288.60 | COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT AND ANALYZE MATERIALS RELEVANT TO SAME |
| 8066 | DAVID J. LEVISS | Partner | 12/3/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT NEGOTIATIONS UPDATE |
| 8067 | SCOTT HAMMACK | Counsel | 12/3/2019 | 1.30 | $ 222.00 | $ 288.60 | CORR RE: SETTLEMENT; MEETING WITH S. ZASLAVSKY REGARDING SETTLEMENT STRATEGY AND CALL WITH B. CARR |
| 8068 | JEREMY GIRTON | Associate | 12/3/2019 | 2.40 | $ 222.00 | $ 532.80 | DRAFT TALKING POINTS FOR CALL WITH B. CARR |
| 8069 | BRAD N. GARCIA | Counsel | 12/3/2019 | 0.30 | $ 222.00 | $ 66.60 | REVIEW CLIENT CALL TALKING POINTS AND CORRESPONDENCE FROM BOP |
| 8070 | SERGEI ZASLAVSKY | Counsel | 12/4/2019 | 1.70 | $ 222.00 | $ 377.40 | COMMUNICATE WITH AICP AND INTERNAL TEAM REGARDING SETTLEMENT |
| 8071 | SCOTT HAMMACK | Counsel | 12/4/2019 | 0.80 | $ 222.00 | $ 177.60 | CORR RE: SETTLEMENT; CALL WITH S. ZASLAVSKY RE: CALL WITH AICP |
| 8072 | JEREMY GIRTON | Associate | 12/4/2019 | 0.80 | $ 222.00 | $ 177.60 | TELEPHONE CONFERENCE WITH AICP |
| 8073 | DAVID J. LEVISS | Partner | 12/5/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT NEGOTIATION UPDATE |
| 8074 | BRAD N. GARCIA | Counsel | 12/5/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH TEAM REAGRDING POTENTIAL REVISIONS TO SETTLEMENT TERMS |
| 8075 | SCOTT HAMMACK | Counsel | 12/5/2019 | 0.30 | $ 222.00 | $ 66.60 | CORR RE: SETTLEMENT STRATEGY |
| 8076 | JEREMY GIRTON | Associate | 12/5/2019 | 0.50 | $ 222.00 | $ 111.00 | EMAIL CORRESPONDENCE REGARDING SETTLEMENT STRATEGY |
| 8077 | SERGEI ZASLAVSKY | Counsel | 12/6/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND REGARDING COMMUNICATION TO THE COURT |
| 8078 | DAVID J. LEVISS | Partner | 12/6/2019 | 0.30 | $ 222.00 | $ 66.60 | CORRESPOND WITH OMM TEAM REGARDING UPDATE TO THE COURT ON SETTLEMENT NEGOTIATIONS STATUS |
| 8079 | SCOTT HAMMACK | Counsel | 12/6/2019 | 0.70 | $ 222.00 | $ 155.40 | CORR RE: RESPONSE TO COURT'S INQUIRY RE: STATUS OF SETTLEMENT |
| 8080 | TIMOTHÉE CHARPIÉ | Paralegal | 12/9/2019 | 0.50 | $ 222.00 | $ 111.00 | CORRESPOND WITH COUNSELOR RICE REGARDING UNMONITORED LEGAL CALL WITH CLIENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8081 | SERGEI ZASLAVSKY | Counsel | 12/9/2019 | 0.50 | $ 222.00 | $ 111.00 | PREPARE FOR CALL WITH B. CARR |
| 8082 | SCOTT HAMMACK | Counsel | 12/10/2019 | 0.30 | $ 222.00 | $ 66.60 | CORR RE: SETTLEMENT STRATEGY; CORR RE: SUMMARY OF CALL WITH B. CARR |
| 8083 | SERGEI ZASLAVSKY | Counsel | 12/10/2019 | 1.50 | $ 222.00 | $ 333.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR |
| 8084 | JEREMY GIRTON | Associate | 12/10/2019 | 0.80 | $ 222.00 | $ 177.60 | TELEPHONE CONFERENCE WITH S. ZASLAVSKY AND B. CARR REGARDING SETTLEMENT; EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME |
| 8085 | SCOTT HAMMACK | Counsel | 12/11/2019 | 0.20 | $ 222.00 | $ 44.40 | CORR RE: SETTLEMENT |
| 8086 | SERGEI ZASLAVSKY | Counsel | 12/12/2019 | 0.30 | $ 222.00 | $ 66.60 | COMMUNICATE WITH INTERNAL TEAM REGARDING B. CARR VOICEMAIL AND CASE STRATEGY |
| 8087 | DAVID J. LEVISS | Partner | 12/12/2019 | 0.20 | $ 222.00 | $ 44.40 | CORRESPOND WITH OMM TEAM REGARDING UPDATE ON OUT REACH TO CLIENTS ON LATEST SETTLEMENT TERMS |
| 8088 | SCOTT HAMMACK | Counsel | 12/12/2019 | 0.30 | $ 222.00 | $ 66.60 | CORR RE: SETTLEMENT STRATEGY |
| 8089 | JEREMY GIRTON | Associate | 12/12/2019 | 0.20 | $ 222.00 | $ 44.40 | EMAIL CORRESPONDENCE WITH TEAM REGARDING VOICEMAIL FROM B. CARR |
| 8090 | SCOTT HAMMACK | Counsel | 12/13/2019 | 0.10 | $ 222.00 | $ 22.20 | CORR RE: CALL WITH B. CARR |
| 8091 | JEREMY GIRTON | Associate | 12/14/2019 | 0.10 | $ 222.00 | $ 22.20 | EMAIL CORRESPONDENCE WITH S. ZASLAVSKY |
| 8092 | JEREMY GIRTON | Associate | 12/16/2019 | 1.10 | $ 222.00 | $ 244.20 | DRAFT SUMMARIES OF RECENT CLIENT CALLS |
| 8093 | SCOTT HAMMACK | Counsel | 12/17/2019 | 0.10 | $ 222.00 | $ 22.20 | CORR RE: CALL WITH B. CARR |
| 8094 | KIMBERLY GROTENRATH | Paralegal | 12/18/2019 | 0.10 | $ 222.00 | $ 22.20 | COMMUNICATE WITH COUNSELORS AND ATTORNEYS TO FACILITATE UNMONITORED LEGAL CALL |
| 8095 | SCOTT HAMMACK | Counsel | 12/18/2019 | 0.50 | $ 222.00 | $ 111.00 | CORR RE: SETTLEMENT STRATEGY; CORR RE: CALL WITH B. CARR; MEETING W/ K. GROTENRATH RE: SAME |
| 8096 | SCOTT HAMMACK | Counsel | 12/19/2019 | 0.40 | $ 222.00 | $ 88.80 | CALL WITH S. ZASLAVSKY RE: SETTLEMENT STRATEGY; CORR RE: SAME |
| 8097 | KIMBERLY GROTENRATH | Paralegal | 12/19/2019 | 0.20 | $ 222.00 | $ 44.40 | COMMUNICATE WITH COUNSELORS AND ATTORNEYS TO FACILITATE UNMONITORED LEGAL CALL |
| 8098 | SERGEI ZASLAVSKY | Counsel | 12/19/2019 | 0.50 | $ 222.00 | $ 111.00 | COMMUNICATE WITH S. HAMMACK REGARDING SETTLEMENT STRATEGY; REVIEW TALKING POINTS FROM PRIOR CLIENT CALLS |
| 8099 | KIMBERLY GROTENRATH | Paralegal | 12/20/2019 | 0.20 | $ 222.00 | $ 44.40 | COMMUNICATE WITH COUNSELORS AND ATTORNEYS TO FACILITATE UNMONITORED LEGAL CALL |
| 8100 | SCOTT HAMMACK | Counsel | 12/20/2019 | 1.40 | $ 222.00 | $ 310.80 | DRAFT TALKING POINTS FOR CALL W/ B. CARR; CORR RE: SETTLEMENT STRATEGY |
| 8101 | MEREDITH N. GARAGIOLA | Counsel | 12/20/2019 | 1.00 | $ 222.00 | $ 222.00 | REVIEW AND ANALYZE SETTLEMENT COMMUNICATIONS |
| 8102 | SERGEI ZASLAVSKY | Counsel | 12/22/2019 | 0.20 | $ 222.00 | $ 44.40 | COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT DISCUSSIONS |
| 8103 | BRAD N. GARCIA | Counsel | 12/22/2019 | 0.40 | $ 222.00 | $ 88.80 | REVIEW AND CORRESPOND REGARDING SETTLEMENT STATUS AND DEMANDS |
| 8104 | SCOTT HAMMACK | Counsel | 12/23/2019 | 0.50 | $ 222.00 | $ 111.00 | CORR RE: CALL WITH B. CARR; REVISE TALKING POINTS FOR CALL WITH B. CARR |
| 8105 | JEREMY GIRTON | Associate | 12/23/2019 | 0.90 | $ 222.00 | $ 199.80 | REVIEW AND REVISE NOTES FROM CLIENT CALLS |
| 8106 | SCOTT HAMMACK | Counsel | 12/27/2019 | 0.20 | $ 222.00 | $ 44.40 | CORR RE: CALL WITH B. CARR |
| 8107 | SCOTT HAMMACK | Counsel | 1/3/2020 | 1.20 | $ 228.00 | $ 273.60 | DRAFT TALKING POINTS FOR CALL WITH B. CARR; CORR RE: SAME |
| 8108 | JEREMY GIRTON | Associate | 1/3/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW TALKING POINTS FOR CONFERENCE WITH B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8109 | SCOTT HAMMACK | Counsel | 1/6/2020 | 2.20 | $ 228.00 | $ 501.60 | CALL WITH B. CARR; MEETING WITH OMM TEAM REGARDING CALL WITH B. CARR; CORRESPONDENCE REGARDING SETTLEMENT; REVIEW PERTINENT CASES |
| 8110 | KIMBERLY GROTENRATH | Paralegal | 1/6/2020 | 0.20 | $ 228.00 | $ 45.60 | COMMUNICATE WITH BOP IN ATLANTA REGARDING SETTING UP CLIENT CALL FOR B. CARR |
| 8111 | SERGEI ZASLAVSKY | Counsel | 1/6/2020 | 0.90 | $ 228.00 | $ 205.20 | PARTICIPATE IN CALL WITH B. CARR REGARDING SETTLEMENT AGREEMENT AND FOLLOW-UP INTERNAL DISCUSSION; COMMUNICATE WITH B. CARR |
| 8112 | DAVID J. LEVISS | Partner | 1/6/2020 | 0.20 | $ 228.00 | $ 45.60 | CONFER WITH S. ZASLAVSKY AND J. GIRTON REGARDING UPDATE FROM CALL WITH B. CARR REGARDING BOP OFFER |
| 8113 | BRAD N. GARCIA | Counsel | 1/6/2020 | 1.10 | $ 228.00 | $ 250.80 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT REGARDING SETTLEMENT; DRAFT FOLLOW UP TALKING POINTS RELATED TO SAME |
| 8114 | JEREMY GIRTON | Associate | 1/6/2020 | 0.80 | $ 228.00 | $ 182.40 | CONFERENCE WITH B. CARR; REVIEW AND REVISE NOTES FROM CONFERENCE |
| 8115 | JEREMY GIRTON | Associate | 1/7/2020 | 0.80 | $ 228.00 | $ 182.40 | REVIEW AND REVISE NOTES FROM CONFERENCE WITH B. CARR |
| 8116 | SCOTT HAMMACK | Counsel | 1/8/2020 | 0.50 | $ 228.00 | $ 114.00 | DRAFT TALKING POINTS FOR CALL WITH S. WOODS; CORRESPONDENCE REGARDING SAME |
| 8117 | KIMBERLY GROTENRATH | Paralegal | 1/8/2020 | 0.20 | $ 228.00 | $ 45.60 | COMMUNICATE WITH BOP IN ATLANTA REGARDING SETTING UP CLIENT CALL FOR B. CARR |
| 8118 | SERGEI ZASLAVSKY | Counsel | 1/8/2020 | 0.30 | $ 228.00 | $ 68.40 | COMMUNICATE REGARDING AND PREPARE FOR UPCOMING CALL WITH S. WOODS |
| 8119 | SCOTT HAMMACK | Counsel | 1/9/2020 | 2.60 | $ 228.00 | $ 592.80 | CALL WITH S. WOODS, S. ZASLAVSKY REGARDING SETTLEMENT; PREPARE FOR SAME; CORRESPONDENCE REGARDING SAME; MEETING WITH S. ZASLVASKY REGARDING SAME; DRAFT TALKING POINTS FOR CALL WITH B. CARR; CORRESPONDENCE REGARDING SAME |
| 8120 | KIMBERLY GROTENRATH | Paralegal | 1/9/2020 | 0.30 | $ 228.00 | $ 68.40 | COMMUNICATE WITH BOP IN ATLANTA REGARDING SETTING UP CLIENT CAL FOR B. CARR |
| 8121 | SERGEI ZASLAVSKY | Counsel | 1/9/2020 | 1.10 | $ 228.00 | $ 250.80 | PREPARE FOR AND PARTICIPATE IN CALL WITH S. WOODS REGARDING SETTLEMENT AGREEMENT; REVIEW TALKING POINTS FOR B. CARR CALL |
| 8122 | DAVID J. LEVISS | Partner | 1/9/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY AND ENGAGEMENT WITH CLIENTS REGARDING SAME |
| 8123 | BRAD N. GARCIA | Counsel | 1/9/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW TALKING POINTS FOR UPCOMING CALL WITH B. CARR |
| 8124 | SCOTT HAMMACK | Counsel | 1/10/2020 | 1.80 | $ 228.00 | $ 410.40 | CALL WITH B. CARR REGARDING SETTLEMENT; MEETING WITH OMM TEAM REGARDING SAME; PREPARE FOR SAME; MEETING WITH K. GROTENRATH REGARDING SCHEDULING CALLS WITH CLIENTS; CORRESPONDENCE REGARDING RESPONSE TO COURT INQUIRY REGARDING CASE STATUS |
| 8125 | KIMBERLY GROTENRATH | Paralegal | 1/10/2020 | 1.20 | $ 228.00 | $ 273.60 | COMMUNICATE WITH BOP IN ATLANTA REGARDING SETTING UP CLIENT CALL FOR B. CARR; COMMUNICATE WITH OTHER CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8126 | SERGEI ZASLAVSKY | Counsel | 1/10/2020 | 0.50 | $ 228.00 | $ 114.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR |
| 8127 | DAVID J. LEVISS | Partner | 1/10/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY AND CLIENT OUTREACH |
| 8128 | BRAD N. GARCIA | Counsel | 1/10/2020 | 0.80 | $ 228.00 | $ 182.40 | PARTICIPATE IN CLIENT CALL WITH B. CARR REGARDING SETTLEMENT; DEBRIEF REGARDING SAME |
| 8129 | BRAD N. GARCIA | Counsel | 1/10/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARE FOR CALL WITH B. CARR REGARDING SETTLEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8130 | JEREMY GIRTON | Associate | 1/10/2020 | 2.40 | $ 228.00 | $ 547.20 | CONFERENCE CALL WITH B. CARR; REVIEW AND REVISE NOTES OF CALL |
| 8131 | SERGEI ZASLAVSKY | Counsel | 1/12/2020 | 0.60 | $ 228.00 | $ 136.80 | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING SETTLEMENT NEGOTIATIONS; REVIEW AND COMMUNICATE REGARDING VOICEMAIL FROM B. CARR |
| 8132 | SCOTT HAMMACK | Counsel | 1/13/2020 | 0.40 | $ 228.00 | $ 91.20 | CALL WITH S. ZASLAVSKY RE: SETTLEMENT STRATEGY; CORR RE: SAME |
| 8133 | KIMBERLY GROTENRATH | Paralegal | 1/13/2020 | 0.40 | $ 228.00 | $ 91.20 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8134 | SERGEI ZASLAVSKY | Counsel | 1/13/2020 | 0.40 | $ 228.00 | $ 91.20 | COMMUNICATE WITH INTERNAL TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 8135 | BRAD N. GARCIA | Counsel | 1/13/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND REGARDING CLIENT COMMUNICATIONS |
| 8136 | JEREMY GIRTON | Associate | 1/13/2020 | 0.50 | $ 228.00 | $ 114.00 | REVIEW AND REVISE NOTES FROM TELEPHONE CONFERENCE WITH M. CRENSHAW |
| 8137 | SCOTT HAMMACK | Counsel | 1/14/2020 | 0.80 | $ 228.00 | $ 182.40 | REVISE MEMO MEMORIALIZING CALL WITH CARR; CORR RE: SCHEDULING CALLS WITH PLAINTIFFS |
| 8138 | DAVID J. LEVISS | Partner | 1/14/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW NOTES FROM TELECONFERENCE WITH B. CARR REGARDING SETTLEMENT TERMS |
| 8139 | SCOTT HAMMACK | Counsel | 1/15/2020 | 0.90 | $ 228.00 | $ 205.20 | REVISE MEMO REGARDING CALL WITH B. CARR RE: SETTLEMENT; CORR RE: SCHEDULING CALLS WITH PLAINTIFFS |
| 8140 | KIMBERLY GROTENRATH | Paralegal | 1/15/2020 | 0.20 | $ 228.00 | $ 45.60 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8141 | DAVID J. LEVISS | Partner | 1/15/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH OMM TEAM REGARDING FOLLOW UP WITH CLIENTS ON SETTLEMENT TERMS |
| 8142 | BRAD N. GARCIA | Counsel | 1/15/2020 | 1.20 | $ 228.00 | $ 273.60 | PREPARE FOR AND ATTEMPT TO CONDUCT CLIENT CALL WITH J. WILSON |
| 8143 | JEREMY GIRTON | Associate | 1/15/2020 | 0.50 | $ 228.00 | $ 114.00 | PREPARE FOR TELEPHONE CONFERENCE WITH J. WILSON AND B. GARCIA |
| 8144 | SCOTT HAMMACK | Counsel | 1/16/2020 | 0.30 | $ 228.00 | $ 68.40 | CORR RE: SCHEDULING CALLS WITH PLAINTIFFS |
| 8145 | KIMBERLY GROTENRATH | Paralegal | 1/16/2020 | 0.30 | $ 228.00 | $ 68.40 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8146 | BRAD N. GARCIA | Counsel | 1/16/2020 | 0.60 | $ 228.00 | $ 136.80 | CONDUCT CLIENT CALL WITH J. WILSON AND DEBRIEF FOR TEAM AFTER |
| 8147 | JEREMY GIRTON | Associate | 1/16/2020 | 0.50 | $ 228.00 | $ 114.00 | CONFERENCE CALL WITH J. WILSON AND B. GARCIA |
| 8148 | SCOTT HAMMACK | Counsel | 1/17/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY AND CLIENT COMMUNICATIONS |
| 8149 | KIMBERLY GROTENRATH | Paralegal | 1/17/2020 | 0.40 | $ 228.00 | $ 91.20 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8150 | BRAD N. GARCIA | Counsel | 1/17/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND INTERNALLY REGARDING CLIENT CALLS |
| 8151 | SCOTT HAMMACK | Counsel | 1/21/2020 | 0.80 | $ 228.00 | $ 182.40 | REVIEW RESEARCH RE: ATTORNEYS FEES; CORR RE: SAME; CORR RE: SCHEDULING CALLS WITH PLAINTIFFS |
| 8152 | KIMBERLY GROTENRATH | Paralegal | 1/21/2020 | 0.20 | $ 228.00 | $ 45.60 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8153 | SCOTT HAMMACK | Counsel | 1/22/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: SETTLEMENT |
| 8154 | KIMBERLY GROTENRATH | Paralegal | 1/22/2020 | 0.40 | $ 228.00 | $ 91.20 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8155 | BRAD N. GARCIA | Counsel | 1/22/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARE FOR AND CONDUCT CLIENT CALL WITH J. WILSON REGARDING SETTLEMENT AGREEMENT STATUS |
| 8156 | JEREMY GIRTON | Associate | 1/22/2020 | 0.80 | $ 228.00 | $ 182.40 | ATTORNEYS FEES RESEARCH; TELEPHONE CONFERENCE WITH B. GARCIA AND T. KENT |
| 8157 | SCOTT HAMMACK | Counsel | 1/23/2020 | 0.40 | $ 228.00 | $ 91.20 | CORR RE: SETTLEMENT AGREEMENT; CORR RE: SCHEDULING CALL WITH CRENSHAW |
| 8158 | KIMBERLY GROTENRATH | Paralegal | 1/23/2020 | 1.10 | $ 228.00 | $ 250.80 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8159 | BRAD N. GARCIA | Counsel | 1/23/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW CORRESPONDENCE FROM BOP AND CORRESPOND WITH TEAM REGARDING CLIENT CALLS |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8160 | SCOTT HAMMACK | Counsel | 1/24/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: SETTLEMENT; CORR RE: CALL WITH CRENSHAW |
| 8161 | KIMBERLY GROTENRATH | Paralegal | 1/24/2020 | 0.50 | $ 228.00 | $ 114.00 | COMMUNICATE WITH CLIENT COUNSELORS TO FACILITATE CLIENT CALLS |
| 8162 | DAVID J. LEVISS | Partner | 1/24/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT DISCUSSIONS WITH CLIENTS |
| 8163 | BRAD N. GARCIA | Counsel | 1/24/2020 | 0.60 | $ 228.00 | $ 136.80 | ATTEMPT TO CONTACT CLIENT M. CRENSHAW |
| 8164 | BRAD N. GARCIA | Counsel | 1/24/2020 | 0.40 | $ 228.00 | $ 91.20 | CONDUCT CLIENT CALL WITH M. CRENSHAW |
| 8165 | SCOTT HAMMACK | Counsel | 1/27/2020 | 0.40 | $ 228.00 | $ 91.20 | CORR RE: SETTLEMENT |
| 8166 | SCOTT HAMMACK | Counsel | 1/28/2020 | 0.80 | $ 228.00 | $ 182.40 | CORR RE: ATTORNEYS FEES; REVIEW RESEARCH RE: SAME |
| 8167 | KIMBERLY GROTENRATH | Paralegal | 1/28/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW COSTS OF LITIGATION |
| 8168 | JEREMY GIRTON | Associate | 1/28/2020 | 0.30 | $ 228.00 | $ 68.40 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8169 | SCOTT HAMMACK | Counsel | 1/29/2020 | 3.50 | $ 228.00 | $ 798.00 | CALL WITH S. WOODS, J. GIRTON RE: SETTLEMENT AGREEMENT; DRAFT TALKING POINTS RE: SAME; REVIEW RESEARCH RE: SAME; MEETING WITH D. LEVIS, J. GIRTON RE: SAME; CORR RE: SAME; CORR RE: ATTORNEYS' FEES PETITION |
| 8170 | KIMBERLY GROTENRATH | Paralegal | 1/29/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW COSTS OF LITIGATION |
| 8171 | DAVID J. LEVISS | Partner | 1/29/2020 | 0.50 | $ 228.00 | $ 114.00 | CONFER WITH S. HAMMACK AND J. GIRTON REGARDING STRATEGY FOR SETTLEMENT DISCUSSIONS WITH BOP |
| 8172 | JEREMY GIRTON | Associate | 1/29/2020 | 3.10 | $ 228.00 | $ 706.80 | RESEARCH FOR ATTORNEYS FEES MOTION; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING ATTORNEY'S FEES; DRAFT DEMAND LETTER |
| 8173 | SCOTT HAMMACK | Counsel | 1/30/2020 | 1.10 | $ 228.00 | $ 250.80 | CORR RE: ATTORNEYS FEES; REVIEW SUMMARY OF ATTORNEYS FEES |
| 8174 | JEREMY GIRTON | Associate | 1/30/2020 | 7.20 | $ 228.00 | $ 1,641.60 | RESEARCH FOR ATTORNEYS FEES MOTION; DRAFT DEMAND LETTER |
| 8175 | SCOTT HAMMACK | Counsel | 2/4/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: SETTLEMENT AGREEMENT |
| 8176 | SCOTT HAMMACK | Counsel | 2/5/2020 | 0.70 | $ 228.00 | $ 159.60 | CORR RE: SETTLEMENT AGREEMENT |
| 8177 | SERGEI ZASLAVSKY | Counsel | 2/5/2020 | 0.10 | $ 228.00 | $ 22.80 | COMMUNICATE WITH TEAM REGARDING SETTLEMENT DISCUSSIONS |
| 8178 | DAVID J. LEVISS | Partner | 2/5/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE |
| 8179 | BRAD N. GARCIA | Counsel | 2/5/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH TEAM REGARDING ATTORNEY FEE STRATEGY |
| 8180 | JEREMY GIRTON | Associate | 2/5/2020 | 0.60 | $ 228.00 | $ 136.80 | DRAFT ATTORNEYS FEES DEMAND LETTER |
| 8181 | SCOTT HAMMACK | Counsel | 2/6/2020 | 1.40 | $ 228.00 | $ 319.20 | REVISE FEE DEMAND LETTER; REVISE SUMMARY OF FEES |
| 8182 | JEREMY GIRTON | Associate | 2/6/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW AND REVISE ATTORNEYS FEES DEMAND LETTER |
| 8183 | SCOTT HAMMACK | Counsel | 2/7/2020 | 2.10 | $ 228.00 | $ 478.80 | CORR RE: STATUS UPDATE TO COURT; REVISE SUMMARY OF FEES |
| 8184 | SERGEI ZASLAVSKY | Counsel | 2/7/2020 | 0.10 | $ 228.00 | $ 22.80 | COMMUNICATE WITH TEAM REGARDING SETTLEMENT DISCUSSIONS |
| 8185 | DAVID J. LEVISS | Partner | 2/7/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE |
| 8186 | JEREMY GIRTON | Associate | 2/7/2020 | 1.10 | $ 228.00 | $ 250.80 | REVIEW AND REVISE ATTORNEYS FEES DEMAND LETTER |
| 8187 | JEREMY GIRTON | Associate | 2/8/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW AND REVISE ATTORNEYS FEES DEMAND LETTER |
| 8188 | SCOTT HAMMACK | Counsel | 2/9/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: STATUS UPDATE TO COURT |
| 8189 | DAVID J. LEVISS | Partner | 2/9/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE |
| 8190 | JEREMY GIRTON | Associate | 2/9/2020 | 0.10 | $ 228.00 | $ 22.80 | EMAIL CORRESPONDENCE WITH TEAM REGARDING ATTORNEYS FEES |
| 8191 | SCOTT HAMMACK | Counsel | 2/10/2020 | 4.40 | $ 228.00 | $ 1,003.20 | REVISE FEE DEMAND LETTER; REVISE FEE DEMAND SPREADSHEET; RESEARCH RE: SAME; CORR RE: RESPONSE TO COURT REQUEST FOR UPDATE |
| 8192 | DAVID J. LEVISS | Partner | 2/10/2020 | 0.80 | $ 228.00 | $ 182.40 | CORRESPOND WITH S. HAMMACK AND WITH THE COURT REGARDING SETTLEMENT NEGOTIATIONS |
| 8193 | SCOTT HAMMACK | Counsel | 2/11/2020 | 1.60 | $ 228.00 | $ 364.80 | REVISE FEE DEMAND LETTER; CORR RE: SAME; RESEARCH RE: SAME |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8194 | DAVID J. LEVISS | Partner | 2/11/2020 | 0.80 | $ 228.00 | $ 182.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 8195 | JEREMY GIRTON | Associate | 2/11/2020 | 2.70 | $ 228.00 | $ 615.60 | REVIEW AND REVISE ATTORNEYS FEES DEMAND LETTER |
| 8196 | BRAD N. GARCIA | Counsel | 2/13/2020 | 0.20 | $ 228.00 | $ 45.60 | TELEPHONE CALL WITH B. CARR REGARDING CASE STATUS |
| 8197 | SCOTT HAMMACK | Counsel | 2/14/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: SETTLEMENT AGREEMENT |
| 8198 | DAVID J. LEVISS | Partner | 2/14/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH S. HAMMACK REGARDING SETTLEMENT STATUS |
| 8199 | SCOTT HAMMACK | Counsel | 2/17/2020 | 0.10 | $ 228.00 | $ 22.80 | CORR RE: SETTLEMENT |
| 8200 | SCOTT HAMMACK | Counsel | 2/18/2020 | 0.70 | $ 228.00 | $ 159.60 | CORR RE: STATUS OF SETTLEMENT AND SETTLEMENT NEGOTIATIONS |
| 8201 | DAVID J. LEVISS | Partner | 2/18/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STATUS AND FEE APPLICATION |
| 8202 | JEREMY GIRTON | Associate | 2/18/2020 | 0.40 | $ 228.00 | $ 91.20 | ATTORNEYS FEES RESEARCH |
| 8203 | SCOTT HAMMACK | Counsel | 2/19/2020 | 1.40 | $ 228.00 | $ 319.20 | CALL WITH S. WOODS, J. GIRTON REGARDING STATUS OF SETTLEMENT; PREP RE: SAME; MEETING WITH D. LEVISS, J. GIRTON RE: SAME; PREP FOR STATUS CONFERENCE; CORR RE: SAME |
| 8204 | DAVID J. LEVISS | Partner | 2/19/2020 | 0.20 | $ 228.00 | $ 45.60 | CONFER WITH J. GIRTON AND S. HAMMACK REGARDING SETTLEMENT NEGOTIATIONS |
| 8205 | BRAD N. GARCIA | Counsel | 2/19/2020 | 0.80 | $ 228.00 | $ 182.40 | REVIEW SUMMARY JUDGMENT AND MOTION TO DISMISS BRIEFING TO PREPARE FOR STATUS CONFERENCE |
| 8206 | JEREMY GIRTON | Associate | 2/19/2020 | 1.80 | $ 228.00 | $ 410.40 | REVIEW/REVISE FEE DEMAND |
| 8207 | JEREMY GIRTON | Associate | 2/19/2020 | 0.60 | $ 228.00 | $ 136.80 | TELPHONE CONFERENCE WITH S. HAMMACK AND S. WOODS; CONFERENCE WITH D. LEVISS REGARDING ATTORNEYS FEES STRATEGY |
| 8208 | JEREMY GIRTON | Associate | 2/19/2020 | 0.30 | $ 228.00 | $ 68.40 | ATTORNEYS FEES RESEARCH |
| 8209 | SCOTT HAMMACK | Counsel | 2/20/2020 | 2.20 | $ 228.00 | $ 501.60 | DRAFT TALKING POINTS FOR STATUS CONFERENCE; MEETING WITH OMM TEAM REGARDING STRATEGY FOR STATUS CONFERENCE; CORR RE: STATUS CONFERENCE |
| 8210 | SERGEI ZASLAVSKY | Counsel | 2/20/2020 | 0.50 | $ 228.00 | $ 114.00 | PARTICIPATE IN TEAM STRATEGY MEETING |
| 8211 | DAVID J. LEVISS | Partner | 2/20/2020 | 1.30 | $ 228.00 | $ 296.40 | CORRESPOND AND CONFER WITH OMM TEAM REGARDING STRATEGY FOR TELEPHONIC STATUS CONFERENCE |
| 8212 | BRAD N. GARCIA | Counsel | 2/20/2020 | 0.30 | $ 228.00 | $ 68.40 | REVIEW AND ANALYZE PRIOR SUMMARY JUDGMENT BRIEFING TO PREPARE FOR STATUS CONFERENCE |
| 8213 | BRAD N. GARCIA | Counsel | 2/20/2020 | 0.50 | $ 228.00 | $ 114.00 | PARTICIPATE IN TEAM STRATEGY MEETING REGARDING UPCOMING STATUS CONFERENCE |
| 8214 | JEREMY GIRTON | Associate | 2/20/2020 | 1.30 | $ 228.00 | $ 296.40 | DRAFT TALKING POINTS FOR STATUS CONFERENCE; ATTEND CARR STRATEGY MEETING |
| 8215 | NABIL ANSARI | Associate | 2/20/2020 | 0.80 | $ 228.00 | $ 182.40 | MEETING WITH OMM TEAM TO DISCUSS STRATEGY FOR STATUS CONFERENCE AND SETTLEMENT |
| 8216 | SCOTT HAMMACK | Counsel | 2/21/2020 | 1.40 | $ 228.00 | $ 319.20 | ATTEND STATUS CONFERENCE; PREPARE FOR SAME; MEETING WITH OMM TEAM REGARDING ATTORNEYS FEE STRATEGY |
| 8217 | SERGEI ZASLAVSKY | Counsel | 2/21/2020 | 0.40 | $ 228.00 | $ 91.20 | PARTICIPATE IN STATUS CONFERENCE AND FOLLOW-UP TEAM DISCUSSION |
| 8218 | DAVID J. LEVISS | Partner | 2/21/2020 | 1.10 | $ 228.00 | $ 250.80 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH JUDGE STINSON AND CORRESPOND AND CONFER WITH OMM TEAM REGARDING FOLLOW UP FROM SAME |
| 8219 | BRAD N. GARCIA | Counsel | 2/21/2020 | 0.70 | $ 228.00 | $ 159.60 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE WITH COURT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8220 | JEREMY GIRTON | Associate | 2/21/2020 | 1.70 | $ 228.00 | $ 387.60 | PREPARE FOR STATUS CONFERENCE; REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT AND STIPULATION OF DISMISSAL |
| 8221 | JEREMY GIRTON | Associate | 2/21/2020 | 0.20 | $ 228.00 | $ 45.60 | ATTEND CARR STATUS CONFERENCE |
| 8222 | JEREMY GIRTON | Associate | 3/2/2020 | 0.10 | $ 228.00 | $ 22.80 | EMAIL CORRESPONDENCE WITH TEAM REGARDING SETTLEMENT STATUS |
| 8223 | SCOTT HAMMACK | Counsel | 3/3/2020 | 0.50 | $ 228.00 | $ 114.00 | REVIEW REVISED SETTLEMENT AGREEMENT; CORR RE: SAME |
| 8224 | DAVID J. LEVISS | Partner | 3/3/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE |
| 8225 | JEREMY GIRTON | Associate | 3/3/2020 | 0.70 | $ 228.00 | $ 159.60 | REVIEW AND REVISE SETTLEMENT DOCUMENTS |
| 8226 | BRAD N. GARCIA | Counsel | 3/6/2020 | 0.30 | $ 228.00 | $ 68.40 | REVIEW AND COMMENT ON EDITS TO SETTLEMENT AGREEMENT |
| 8227 | SCOTT HAMMACK | Counsel | 3/9/2020 | 0.40 | $ 228.00 | $ 91.20 | CORR RE: SETTLEMENT AGREEMENT |
| 8228 | DAVID J. LEVISS | Partner | 3/9/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH S. HAMMACK REGARDING SETTLEMENT UPDATE AND STRATEGY |
| 8229 | SCOTT HAMMACK | Counsel | 3/11/2020 | 0.50 | $ 228.00 | $ 114.00 | CALL WITH S. WOODS REGARDING SETTLEMENT AGREEMENT; PREP RE: SAME |
| 8230 | SCOTT HAMMACK | Counsel | 3/12/2020 | 0.50 | $ 228.00 | $ 114.00 | REVISE SETTLEMENT AGREEMENT; CORR RE: SAME |
| 8231 | SCOTT HAMMACK | Counsel | 3/18/2020 | 0.10 | $ 228.00 | $ 22.80 | CORR RE: STATUS UPDATE |
| 8232 | SCOTT HAMMACK | Counsel | 3/19/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: STATUS UPDATE |
| 8233 | NABIL ANSARI | Associate | 3/19/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW CORRESPONDENCE FROM OMM TEAM REGARDING RESPONSE TO DEFENDANT'S SETTLEMENT OFFER |
| 8234 | SCOTT HAMMACK | Counsel | 3/20/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR RE: STATUS UPDATE |
| 8235 | DAVID J. LEVISS | Partner | 3/20/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH OMM TEAM REGARDING STATUS UPDATE FOR COURT |
| 8236 | BRAD N. GARCIA | Counsel | 3/20/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW PROPOSED UPDATE NOTICE TO COURT |
| 8237 | SCOTT HAMMACK | Counsel | 3/23/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW REVISIONS TO SETTLEMENT AGREEMENT; CORR RE: SAME |
| 8238 | SERGEI ZASLAVSKY | Counsel | 3/23/2020 | 0.30 | $ 228.00 | $ 68.40 | REVIEW AND COMMENT ON DRAFT SETTLEMENT AGREEMENT |
| 8239 | DAVID J. LEVISS | Partner | 3/23/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO DRAFT SETTLEMENT AGREEMENT |
| 8240 | BRAD N. GARCIA | Counsel | 3/23/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW AND ANALYZE BOP EDITS TO SETTLEMENT AGREEMENT |
| 8241 | JEREMY GIRTON | Associate | 3/23/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW PROPOSED CHANGES TO SETTLEMENT AGREEMENT |
| 8242 | BRAD N. GARCIA | Counsel | 3/24/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH TEAM REGARDING SETTLEMENT AGREEMENT EDITS |
| 8243 | SCOTT HAMMACK | Counsel | 3/25/2020 | 0.50 | $ 228.00 | $ 114.00 | REVISE SETTLEMENT AGREEMENT; CORR RE: SAME |
| 8244 | SERGEI ZASLAVSKY | Counsel | 3/25/2020 | 0.20 | $ 228.00 | $ 45.60 | COMMUNICATE WITH TEAM REGARDING DRAFT SETTLEMENT AGREEMENT |
| 8245 | DAVID J. LEVISS | Partner | 3/25/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING BOP PROPOSED CHANGES TO SETTLEMENT AGREEMENT |
| 8246 | SCOTT HAMMACK | Counsel | 3/26/2020 | 0.30 | $ 228.00 | $ 68.40 | REVISE SETTLEMENT AGREEMENT; CORR RE: SAME |
| 8247 | BRAD N. GARCIA | Counsel | 3/26/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW/ANALYZE PROPOSED EDITS TO SETTLEMENT AGREEMENT |
| 8248 | SCOTT HAMMACK | Counsel | 3/27/2020 | 0.70 | $ 228.00 | $ 159.60 | REVISING SETTLEMENT AGREEMENT; CORR RE: SAME |
| 8249 | DAVID J. LEVISS | Partner | 3/27/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO SETTLEMENT AGREEMENT |
| 8250 | BRAD N. GARCIA | Counsel | 3/27/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH S. HAMMACK REGARDING EDITS TO SETTLEMENT AGREEMENT |
| 8251 | SCOTT HAMMACK | Counsel | 3/28/2020 | 0.10 | $ 228.00 | $ 22.80 | CORR RE: SETTLEMENT AGREEMENT |
| 8252 | DAVID J. LEVISS | Partner | 3/28/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING BOP REVISIONS TO SETTLEMENT AGREEMENT |
| 8253 | SCOTT HAMMACK | Counsel | 3/30/2020 | 0.40 | $ 228.00 | $ 91.20 | CORR RE: SETTLEMENT AGREEMENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8254 | DAVID J. LEVISS | Partner | 3/30/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING BOP REVISIONS TO SETTLEMENT AGREEMENT |
| 8255 | SERGEI ZASLAVSKY | Counsel | 4/7/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW COMMUNICATION FROM CARR AND COMMUNICATE REGARDING SAME |
| 8256 | SCOTT HAMMACK | Counsel | 4/13/2020 | 0.20 | $ 228.00 | $ 45.60 | CORR REGARDING SETTLEMENT AGREEMENT |
| 8257 | SCOTT HAMMACK | Counsel | 4/16/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING REVISIONS TO SETTLEMENT AGREEMENT |
| 8258 | DAVID J. LEVISS | Partner | 4/16/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT AGREEMENT |
| 8259 | BRAD N. GARCIA | Counsel | 4/16/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW BOP EDITS TO SETTLEMENT AGREEMENT |
| 8260 | JEREMY GIRTON | Associate | 4/16/2020 | 1.10 | $ 228.00 | $ 250.80 | REVIEW AND REVISE SETTLEMENT AGREEMENT DRAFT |
| 8261 | SCOTT HAMMACK | Counsel | 4/17/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8262 | DAVID J. LEVISS | Partner | 4/17/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING BOP REVISIONS TO SETTLEMENT AGREEMENT |
| 8263 | KIMBERLY GROTENRATH | Paralegal | 4/20/2020 | 0.40 | $ 228.00 | $ 91.20 | COMMUNICATE WITH CLIENT COUNSELORS IN ORDER TO FACILITATE UNMONITORED LEGAL CALLS |
| 8264 | SCOTT HAMMACK | Counsel | 4/21/2020 | 0.50 | $ 228.00 | $ 114.00 | REVISE STATUS REPORT; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING SCHEDULING CLIENT CALLS |
| 8265 | KIMBERLY GROTENRATH | Paralegal | 4/21/2020 | 0.30 | $ 228.00 | $ 68.40 | COORDINATE WITH CLIENT COUNSELORS IN ORDER TO SET UP UNMONITORED LEGAL CALLS |
| 8266 | SERGEI ZASLAVSKY | Counsel | 4/21/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH TEAM REGARDING CLIENT CALLS AND COURT UPDATE |
| 8267 | DAVID J. LEVISS | Partner | 4/21/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH OMM TEAM REGARDING REVISIONS TO STATUS UPDATE TO THE COURT |
| 8268 | BRAD N. GARCIA | Counsel | 4/21/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW TEAM CORRESPONDENCE REGARDING STATUS OF SETTLEMENT AND CLIENT COMMUNICATIONS |
| 8269 | SCOTT HAMMACK | Counsel | 4/22/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING STATUS UPDATE |
| 8270 | SCOTT HAMMACK | Counsel | 4/23/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING STATUS UPDATE |
| 8271 | KIMBERLY GROTENRATH | Paralegal | 4/23/2020 | 0.50 | $ 228.00 | $ 114.00 | PREPARATION AND FILING OF NOTICE TO THE COURT |
| 8272 | KIMBERLY GROTENRATH | Paralegal | 4/23/2020 | 0.50 | $ 228.00 | $ 114.00 | COORDINATE WITH CLIENT COUNSELORS IN ORDER TO SET UP UNMONITORED LEGAL CALLS |
| 8273 | SERGEI ZASLAVSKY | Counsel | 4/23/2020 | 1.00 | $ 228.00 | $ 228.00 | REVIEW CORRESPONDENCE PERTAINING TO SETTLEMENT AGREEMENT; PREPARE TALKING POINTS AND PREPARE FOR CLIENT CALLS |
| 8274 | DAVID J. LEVISS | Partner | 4/23/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW STATUS UPDATE FILED WITH COURT |
| 8275 | SCOTT HAMMACK | Counsel | 4/24/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING STATUS REPORT; CALLS WITH CLIENTS |
| 8276 | KIMBERLY GROTENRATH | Paralegal | 4/24/2020 | 2.00 | $ 228.00 | $ 456.00 | COORDINATE WITH CLIENT COUNSELORS IN ORDER TO SET UP UNMONITORED LEGAL CALLS |
| 8277 | SERGEI ZASLAVSKY | Counsel | 4/24/2020 | 0.90 | $ 228.00 | $ 205.20 | PREPARE FOR AND PARTICIPATE IN CALL WITH T. KENT; COMMUNICATE REGARDING SETTLEMENT AGREEMENT AND CALL FROM B. CARR |
| 8278 | DAVID J. LEVISS | Partner | 4/24/2020 | 0.60 | $ 228.00 | $ 136.80 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE AND REGARDING CLIENT FEEEDBACK ON SAME |
| 8279 | BRAD N. GARCIA | Counsel | 4/24/2020 | 0.40 | $ 228.00 | $ 91.20 | CALL WITH J. WILSON REGARDING SETTLEMENT AGREEMENT UPDATES |
| 8280 | BRAD N. GARCIA | Counsel | 4/24/2020 | 0.90 | $ 228.00 | $ 205.20 | CALL WITH B. CARR; SUMMARIZE SAME FOR O'MELVENY TEAM |
| 8281 | BRAD N. GARCIA | Counsel | 4/24/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW/ANALYZE SETTLEMENT AGREEMENT CHANGES TO PREPARE FOR CLIENT CALLS |
| 8282 | JEREMY GIRTON | Associate | 4/24/2020 | 0.50 | $ 228.00 | $ 114.00 | TELEPHONE CONFERENCE WITH B. GARCIA AND J. WILSON; EMAIL CORRESPONDENCE WITH TEAM REGARDING SETTLEMENT ISSUES |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8283 | NABIL ANSARI | Associate | 4/24/2020 | 0.20 | $ 228.00 | $ 45.60 | CALL WITH T. KENT AND S. ZASLAVSKY TO DISCUSS SETTLEMENT AGREEMENT |
| 8284 | KIMBERLY GROTENRATH | Paralegal | 4/27/2020 | 0.20 | $ 228.00 | $ 45.60 | COORDINATE WITH CLIENT COUNSELORS IN ORDER TO SET UP UNMONITORED LEGAL CALLS |
| 8285 | SCOTT HAMMACK | Counsel | 4/28/2020 | 1.20 | $ 228.00 | $ 273.60 | CORRESPONDENCE REGARDING BOP RESPONSE TO ATTORNEYS FEE DEMAND; CORRESPONDENCE REGARDING SETTLEMENT |
| 8286 | KIMBERLY GROTENRATH | Paralegal | 4/28/2020 | 0.30 | $ 228.00 | $ 68.40 | REVIEW SETTLEMENT DOCUMENTS AND SPREADSHEET OF FEES AND COSTS |
| 8287 | SERGEI ZASLAVSKY | Counsel | 4/28/2020 | 0.80 | $ 228.00 | $ 182.40 | PREPARE FOR CALL WITH M. CRENSHAW; REVIEW SETTLEMENT AGREEMENT; CORRESPOND WITH TEAM REGARDING SETTLEMENT AGREEMENT STRATEGY AND CLIENT COMMUNICATIONS |
| 8288 | DAVID J. LEVISS | Partner | 4/28/2020 | 0.30 | $ 228.00 | $ 68.40 | ANALYZE BOP SETTLEMENT RESPONSE AND CORRESPOND WITH OMM TEAM REGARDING SAME |
| 8289 | BRAD N. GARCIA | Counsel | 4/28/2020 | 0.80 | $ 228.00 | $ 182.40 | COMMUNICATE WITH CLIENT AND TEAM REGARDING SETTLEMENT AGREEMENT |
| 8290 | JEREMY GIRTON | Associate | 4/28/2020 | 0.40 | $ 228.00 | $ 91.20 | RESEARCH FOR ATTORNEYS FEES MOTION; EMAIL CORRESPONDENCE WITH TEAM REGARDING SAME |
| 8291 | SCOTT HAMMACK | Counsel | 4/29/2020 | 1.00 | $ 228.00 | $ 228.00 | CALL WITH B. GARCIA, S. ZASLVASKY, J. GIRTON REGARDING SETTLEMENT AGREEMENT AND CALL WITH CARR; CORRESPONDENCE REGARDING SAME |
| 8292 | KIMBERLY GROTENRATH | Paralegal | 4/29/2020 | 0.20 | $ 228.00 | $ 45.60 | COORDINATE WITH CLIENT COUNSELORS IN ORDER TO SET UP UNMONITORED LEGAL CALLS |
| 8293 | SERGEI ZASLAVSKY | Counsel | 4/29/2020 | 1.30 | $ 228.00 | $ 296.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH M. CRENSHAW; PREPARE FOR CALL WITH B. CARR AND COMMUNICATE WITH TEAM REGARDING SAME |
| 8294 | BRAD N. GARCIA | Counsel | 4/29/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW SETTLEMENT AGREEMENT AND PREPARE FOR UPCOMING CLIENT CALLS |
| 8295 | BRAD N. GARCIA | Counsel | 4/29/2020 | 0.70 | $ 228.00 | $ 159.60 | CALL WITH O'MELVENY TEAM REGARDING SETTLEMENT STRATEGY |
| 8296 | JEREMY GIRTON | Associate | 4/29/2020 | 0.70 | $ 228.00 | $ 159.60 | DRAFT TALKING POINTS FOR CARR CLIENT CONFERENCE |
| 8297 | NABIL ANSARI | Associate | 4/29/2020 | 0.70 | $ 228.00 | $ 159.60 | TELEPHONE CONFERENCE WITH OMM TEAM TO DISCUSS SETTLEMENT STRATEGY AND CLIENT CONFERENCES |
| 8298 | NABIL ANSARI | Associate | 4/29/2020 | 0.20 | $ 228.00 | $ 45.60 | TELEPHONE CONFERENCE WITH M. CRENSHAW DISCUSSING REVISED SETTLEMENT AGREEMENT |
| 8299 | SCOTT HAMMACK | Counsel | 4/30/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING CALL WITH CARR |
| 8300 | BRAD N. GARCIA | Counsel | 4/30/2020 | 1.20 | $ 228.00 | $ 273.60 | ATTEMPT TO CONTACT CLIENT; PREPARE FOR CLIENT CALL |
| 8301 | JEREMY GIRTON | Associate | 4/30/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW TIME ENTRIES FOR ATTORNEYS FEES DEMAND |
| 8302 | KIMBERLY GROTENRATH | Paralegal | 5/1/2020 | 0.30 | $ 228.00 | $ 68.40 | COORDINATE WITH CLIENT COUNSELOR FOR UNMONITORED LEGAL CALL WITH B. CARR |
| 8303 | BRAD N. GARCIA | Counsel | 5/1/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH CLIENT |
| 8304 | JEREMY GIRTON | Associate | 5/1/2020 | 2.90 | $ 228.00 | $ 661.20 | DRAFT RESPONSE TO ATTORNEY'S FEE COUNTEROFFER |
| 8305 | BRAD N. GARCIA | Counsel | 5/3/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW NOTES TO PREPARE FOR CLIENT CALL WITH B. CARR |
| 8306 | SCOTT HAMMACK | Counsel | 5/4/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8307 | KIMBERLY GROTENRATH | Paralegal | 5/4/2020 | 0.60 | $ 228.00 | $ 136.80 | PREPARE AND FORWARD TO CLIENTS SETTLEMENT OFFER FOR SIGNATURE |
| 8308 | KIMBERLY GROTENRATH | Paralegal | 5/4/2020 | 0.10 | $ 228.00 | $ 22.80 | COORDINATE WITH CLIENT COUNSELOR FOR UNMONITORED LEGAL CALL WITH B. CARR |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8309 | SERGEI ZASLAVSKY | Counsel | 5/4/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH B. CARR; RESEARCH BOP FOODSERVICE POLICIES |
| 8310 | DAVID J. LEVISS | Partner | 5/4/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT UPDATE |
| 8311 | BRAD N. GARCIA | Counsel | 5/4/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARE FOR AND CONDUCT CLIENT CALL REGARDING SETTLEMENT AGREEMENT AND CASE STATUS |
| 8312 | JEREMY GIRTON | Associate | 5/4/2020 | 2.00 | $ 228.00 | $ 456.00 | TELEPHONE CONFERENCE WITH B. CARR; DRAFT SETTLEMENT TRANSMITTAL LETTERS; COORDINATE MAILINGS WITH K. GROTENRATH |
| 8313 | JEREMY GIRTON | Associate | 5/6/2020 | 0.60 | $ 228.00 | $ 136.80 | DRAFT NOTES OF CALL WITH B. CARR |
| 8314 | KIMBERLY GROTENRATH | Paralegal | 5/7/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH STATUS OF MAILING OF SETTLEMENT PAPERS TO CLIENTS |
| 8315 | SCOTT HAMMACK | Counsel | 5/8/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8316 | KIMBERLY GROTENRATH | Paralegal | 5/8/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH STATUS OF MAILING OF SETTLEMENT PAPERS TO CLIENTS |
| 8317 | BRAD N. GARCIA | Counsel | 5/8/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH TEAM REGARDING CLIENT COMMUNICATION |
| 8318 | SCOTT HAMMACK | Counsel | 5/11/2020 | 1.20 | $ 228.00 | $ 273.60 | CORRESPONDENCE REGARDING SETTLEMENT; CALL WITH B. GARCIA REGARDING CALL WITH CARR; REVIEW MEMO REGARDING CALL WITH CARR; REVIEW OUTLINE RESPONSE TO FEE DEMAND LETTER |
| 8319 | KIMBERLY GROTENRATH | Paralegal | 5/11/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW SETTLEMENT AGREEMENT SIGNED BY J. WILSON |
| 8320 | SERGEI ZASLAVSKY | Counsel | 5/11/2020 | 0.30 | $ 228.00 | $ 68.40 | REVIEW, EDIT, AND COMMUNICATE REGARDING MEMORANDUM SUMMARIZING CALL WITH B. CARR |
| 8321 | BRAD N. GARCIA | Counsel | 5/11/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW CLIENT CORRESPONDENCE SUMMARY |
| 8322 | JEREMY GIRTON | Associate | 5/11/2020 | 0.20 | $ 228.00 | $ 45.60 | REVISE NOTES FROM CARR CALL |
| 8323 | SCOTT HAMMACK | Counsel | 5/13/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT |
| 8324 | KIMBERLY GROTENRATH | Paralegal | 5/13/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW SETTLEMENT AGREEMENTS SIGNED BY B. CARR AND T. KENT |
| 8325 | BRAD N. GARCIA | Counsel | 5/13/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW RESEARCH REGARDING ATTORNEY'S FEE ISSUES |
| 8326 | SCOTT HAMMACK | Counsel | 5/14/2020 | 1.30 | $ 228.00 | $ 296.40 | REVIEW RESEARCH REGARDING ATTORNEY FEE DEMAND |
| 8327 | SCOTT HAMMACK | Counsel | 5/18/2020 | 1.10 | $ 228.00 | $ 250.80 | RESEARCH REGARDING ATTORNEYS FEES |
| 8328 | SCOTT HAMMACK | Counsel | 5/19/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING SETTLEMENT |
| 8329 | SCOTT HAMMACK | Counsel | 5/21/2020 | 2.40 | $ 228.00 | $ 547.20 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT AND STATUS UPDATE; REVISE STIPULATION OF DISMISSAL AND PROPOSED ORDER; REVISE JOINT MOTION FOR EXTENSION OF TIME TO FILE FEE PETITION; REVIEW RESEARCH REGARDING FEE DEMAND |
| 8330 | KIMBERLY GROTENRATH | Paralegal | 5/21/2020 | 1.20 | $ 228.00 | $ 273.60 | OBTAIN SIGNATURE FROM D. LEVISS FOR SETTLEMENT AGREEMENT; FINALIZE SETTLEMENT AGREEMENT WITH ALL SIGNATURES |
| 8331 | DAVID J. LEVISS | Partner | 5/21/2020 | 0.30 | $ 228.00 | $ 68.40 | ATTEND TO SETTLEMENT AGREEMENT AND STIPULATION OF DISMISSAL |
| 8332 | BRAD N. GARCIA | Counsel | 5/21/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW AND COMMENT ON REVISED SETTLEMENT MATERIALS AND PROPOSED ORDERS |
| 8333 | JEREMY GIRTON | Associate | 5/21/2020 | 0.90 | $ 228.00 | $ 205.20 | DRAFT MOTION TO EXTEND FEE MOTION DEADLINE |
| 8334 | SCOTT HAMMACK | Counsel | 5/22/2020 | 0.90 | $ 228.00 | $ 205.20 | CORRESPONDENCE REGARDING SETTLEMENT; REVISE JOINT STATUS UPDATE; CALL WITH D. LEVISS REGARDING SAME; CORRESPONDENCE REGARDING CLIENTS' ENROLLMENT ON RELIGIOUS DIET |
| 8335 | KIMBERLY GROTENRATH | Paralegal | 5/22/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARATION AND FILING OF NOTICE OF THE COURT; COMMUNICATION WITH CLIENT COUNSELORS IN ORDER TO SET UP UNMONITORED LEGAL CALLS |
| 8336 | BRAD N. GARCIA | Counsel | 5/22/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW OUTSTANDING CASE ISSUES |
| 8337 | JEREMY GIRTON | Associate | 5/22/2020 | 0.40 | $ 228.00 | $ 91.20 | DRAFT STATUS UPDATE TO THE COURT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8338 | SCOTT HAMMACK | Counsel | 5/29/2020 | 0.90 | $ 228.00 | $ 205.20 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT; REVISE DISMISSAL PAPERS; CORRESPONDENCE REGARDING SAME |
| 8339 | DAVID J. LEVISS | Partner | 5/29/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPOND WITH OMM TEAM REGARDING CARR SETTLEMENT |
| 8340 | JEREMY GIRTON | Associate | 5/29/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW SETTLEMENT AGREEMENT FILINGS |
| 8341 | SCOTT HAMMACK | Counsel | 6/1/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT AND DISMISSAL PAPERS |
| 8342 | KIMBERLY GROTENRATH | Paralegal | 6/1/2020 | 0.60 | $ 228.00 | $ 136.80 | REVIEW AND PREPARE DISMISSAL STIPULATION WITH PROPOSED ORDER, AND MOTION TO EXTEND DEADLINES WITH PROPOSED ORDER |
| 8343 | DAVID J. LEVISS | Partner | 6/1/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW STIPULATION OF DISMISSAL AND MOTION FOR EXTENSION OF DEADLINE TO SUBMIT ATTORNEY'S FEES REQUEST |
| 8344 | BRAD N. GARCIA | Counsel | 6/1/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW FINAL SETTLEMENT DOCUMENTS |
| 8345 | SCOTT HAMMACK | Counsel | 6/2/2020 | 0.60 | $ 228.00 | $ 136.80 | CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT AND DISMISSAL DOCUMENTS |
| 8346 | KIMBERLY GROTENRATH | Paralegal | 6/2/2020 | 1.00 | $ 228.00 | $ 228.00 | REVIEW, PREPARE AND FILE DISMISSAL STIPULATION WITH PROPOSED ORDER, AND MOTION TO EXTEND DEADLINES WITH PROPOSED ORDER |
| 8347 | BRAD N. GARCIA | Counsel | 6/2/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND REGARDING FILING REQUIREMENTS FOR FINAL SETTLEMENT DOCUMENTS |
| 8348 | JEREMY GIRTON | Associate | 6/2/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW/REVISE STIPULATION OF SETTLEMENT |
| 8349 | SCOTT HAMMACK | Counsel | 6/3/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPONDENCE REGARDING SETTLEMENT |
| 8350 | SCOTT HAMMACK | Counsel | 6/4/2020 | 1.80 | $ 228.00 | $ 410.40 | CORRESPONDENCE REGARDING RESPONSE TO FEE DEMAND LETTER; RESEARCH REGARDING SAME; CORRESPONDENCE REGARDING SETTLEMENT |
| 8351 | JEREMY GIRTON | Associate | 6/4/2020 | 1.30 | $ 228.00 | $ 296.40 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8352 | SCOTT HAMMACK | Counsel | 6/5/2020 | 0.80 | $ 228.00 | $ 182.40 | CORRESPONDENCE REGARDING ATTORNEYS FEE RESPONSE |
| 8353 | JEREMY GIRTON | Associate | 6/5/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH ATTORNEYS FEES ISSUES |
| 8354 | SCOTT HAMMACK | Counsel | 6/8/2020 | 1.40 | $ 228.00 | $ 319.20 | CORRESPONDENCE REGARDING RESPONSE TO BOP LETTER REGARDING SETTLEMENT DEMAND; RESEARCH REGARDING SAME |
| 8355 | SERGEI ZASLAVSKY | Counsel | 6/8/2020 | 1.20 | $ 228.00 | $ 273.60 | REVIEW AND ANALYZE MATERIALS PERTINENT TO FEE NEGOTIATIONS; COMMUNICATE REGARDING SAME |
| 8356 | DAVID J. LEVISS | Partner | 6/8/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR FEE NEGOTIATIONS |
| 8357 | BRAD N. GARCIA | Counsel | 6/8/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW AND ASSESS RESEARCH REGARDING ATTORNEYS FEES |
| 8358 | JEREMY GIRTON | Associate | 6/8/2020 | 3.50 | $ 228.00 | $ 798.00 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8359 | SCOTT HAMMACK | Counsel | 6/9/2020 | 1.40 | $ 228.00 | $ 319.20 | CALL WITH OMM TEAM REGARDING RESPONSE TO FEE DEMAND LETTER; RESEARCH REGARDING SAME |
| 8360 | SERGEI ZASLAVSKY | Counsel | 6/9/2020 | 0.50 | $ 228.00 | $ 114.00 | COMMUNICATE REGARDING FEES APPLICATION STRATEGY |
| 8361 | DAVID J. LEVISS | Partner | 6/9/2020 | 0.80 | $ 228.00 | $ 182.40 | TELECONFERENCE WITH OMM TEAM REGARDING ATTORNEY FEE NEGOTIATIONS; CORRESPOND WITH TEAM REGARDING FOLLOW UP FROM SAME |
| 8362 | BRAD N. GARCIA | Counsel | 6/9/2020 | 0.70 | $ 228.00 | $ 159.60 | PARTICIPATE IN STRATEGY CALL REGARDING ATTORNEY'S FEES; REVIEW RESEARCH REGARDING SAME |
| 8363 | JEREMY GIRTON | Associate | 6/9/2020 | 0.50 | $ 228.00 | $ 114.00 | VIDEOCONFERENCE WITH OMM TEAM REGARDING ATTORNEYS FEE DEMAND |
| 8364 | JEREMY GIRTON | Associate | 6/9/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH ATTORNEYS FEE MOTION |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8365 | KIMBERLY GROTENRATH | Paralegal | 6/10/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARE AND SEND OUT LETTERS TO CLIENTS WITH DISMISSAL DOCUMENTS |
| 8366 | SCOTT HAMMACK | Counsel | 6/11/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING SETTLEMENT |
| 8367 | SCOTT HAMMACK | Counsel | 6/12/2020 | 3.20 | $ 228.00 | $ 729.60 | REVISE LETTER RESPONDING TO FEE DEMAND; RESEARCH REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 8368 | SERGEI ZASLAVSKY | Counsel | 6/12/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW FEE DEMAND LETTER |
| 8369 | JEREMY GIRTON | Associate | 6/12/2020 | 4.60 | $ 228.00 | $ 1,048.80 | DRAFT FEE DEMAND LETTER RESPONSE |
| 8370 | SCOTT HAMMACK | Counsel | 6/16/2020 | 2.40 | $ 228.00 | $ 547.20 | REVISE LETTER REGARDING FEES AND COSTS; CORRESPONDENCE REGARDING SAME; RESEARCH REGARDING SAME; DRAFT INTERNAL COMMUNICATION REGARDING CASE |
| 8371 | JEREMY GIRTON | Associate | 6/16/2020 | 2.60 | $ 228.00 | $ 592.80 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8372 | SCOTT HAMMACK | Counsel | 6/17/2020 | 1.80 | $ 228.00 | $ 410.40 | REVISE LETTER REGARDING FEE AND COST DEMAND; RESEARCH REGARDING SAME; CORRESPONDENCE REGARDING SAME |
| 8373 | BRAD N. GARCIA | Counsel | 6/17/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW AND REVISE ATTORNEY FEE COMMUNICATION |
| 8374 | SCOTT HAMMACK | Counsel | 6/18/2020 | 1.70 | $ 228.00 | $ 387.60 | REVISE LETTER REGARDING FEE DEMAND; CORRESPONDENCE REGARDING SAME; DRAFT INTERNAL COMMUNICATION REGARDING CASE; CORRESPONDENCE REGARDING SAME |
| 8375 | JEREMY GIRTON | Associate | 6/18/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW/REVISE FEE DEMAND LETTER |
| 8376 | SCOTT HAMMACK | Counsel | 6/19/2020 | 1.80 | $ 228.00 | $ 410.40 | REVISE LETTER RE: FEE DEMAND; CORRESPONDENCE REGARDING SAME; REVISE INTERNAL COMMUNICATION REGARDING CASE; CORRESPONDENCE REGARDING SAME |
| 8377 | DAVID J. LEVISS | Partner | 6/19/2020 | 0.50 | $ 228.00 | $ 114.00 | REVISE DRAFT SETTLEMENT DEMAND LETTER REGARDING ATTORNEY'S FEES |
| 8378 | JEREMY GIRTON | Associate | 6/19/2020 | 0.50 | $ 228.00 | $ 114.00 | REVIEW/REVISE FEE DEMAND LETTER |
| 8379 | SCOTT HAMMACK | Counsel | 6/22/2020 | 0.60 | $ 228.00 | $ 136.80 | REVISE INTERNAL COMMUNICATION REGARDING CASE; CORRESPONDENCE REGARDING SAME |
| 8380 | SCOTT HAMMACK | Counsel | 7/6/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPONDENCE REGARDING NEGOTIATIONS |
| 8381 | SCOTT HAMMACK | Counsel | 7/10/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING FEE PETITION |
| 8382 | DAVID J. LEVISS | Partner | 7/10/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR ATTORNEYS FEES CLAIM |
| 8383 | SCOTT HAMMACK | Counsel | 7/11/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPONDENCE REGARDING FEE PETITION |
| 8384 | SERGEI ZASLAVSKY | Counsel | 7/11/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW TIME ENTRIES FOR FEE MOTION AND COMMUNICATE REGARDING SAME |
| 8385 | JEREMY GIRTON | Associate | 7/11/2020 | 0.80 | $ 228.00 | $ 182.40 | REVIEW BILLING RECORDS FOR ATTORNEYS FEES MOTION |
| 8386 | SERGEI ZASLAVSKY | Counsel | 7/13/2020 | 1.00 | $ 228.00 | $ 228.00 | WORK ON FEE PETITION |
| 8387 | DAVID J. LEVISS | Partner | 7/15/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH OMM TEAM REGARDING TIME ENTRY REDACTIONS FOR PRIVILEGE IN PREPARATION FOR FEE PETITION SUBMISSION |
| 8388 | SERGEI ZASLAVSKY | Counsel | 7/15/2020 | 2.50 | $ 228.00 | $ 570.00 | WORK ON FEE PETITION AND TIME RECORDS |
| 8389 | SCOTT HAMMACK | Counsel | 7/16/2020 | 0.80 | $ 228.00 | $ 182.40 | CORRESPONDENCE REGARDING ATTORNEYS FEE DEMAND |
| 8390 | SERGEI ZASLAVSKY | Counsel | 7/16/2020 | 0.30 | $ 228.00 | $ 68.40 | COMMUNICATE REGARDING FEE PETITION AND TIME RECORDS |
| 8391 | JEREMY GIRTON | Associate | 7/16/2020 | 2.40 | $ 228.00 | $ 547.20 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8392 | SCOTT HAMMACK | Counsel | 7/17/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPONDENCE REGARDING ATTORNEYS FEE DEMAND |
| 8393 | JEREMY GIRTON | Associate | 7/17/2020 | 1.40 | $ 228.00 | $ 319.20 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8394 | SCOTT HAMMACK | Counsel | 7/19/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPONDENCE REGARDING ATTORNEYS FEE DEMAND |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8395 | SCOTT HAMMACK | Counsel | 7/20/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPONDENCE REGARDING FEE DEMAND |
| 8396 | SCOTT HAMMACK | Counsel | 7/21/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING FEE DEMAND |
| 8397 | BRAD N. GARCIA | Counsel | 7/21/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPONDENCE WITH TEAM REGARDING FEE NEGOTIATION STRATEGY |
| 8398 | JEREMY GIRTON | Associate | 7/21/2020 | 0.30 | $ 228.00 | $ 68.40 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8399 | SCOTT HAMMACK | Counsel | 7/22/2020 | 0.90 | $ 228.00 | $ 205.20 | CORRESPONDENCE REGARDING FEE DEMAND |
| 8400 | JEREMY GIRTON | Associate | 7/22/2020 | 0.20 | $ 228.00 | $ 45.60 | DRAFT MOTION FOR EXTENSION |
| 8401 | SCOTT HAMMACK | Counsel | 7/23/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPONDENCE REGARDING FEE DEMAND |
| 8402 | DAVID J. LEVISS | Partner | 7/23/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR SETTLEMENT OF FEE DISPUTE |
| 8403 | SCOTT HAMMACK | Counsel | 7/24/2020 | 0.60 | $ 228.00 | $ 136.80 | REVISE MOTION FOR EXTENSION; CORRESPONDENCE REGARDING SAME |
| 8404 | KIMBERLY GROTENRATH | Paralegal | 7/24/2020 | 1.00 | $ 228.00 | $ 228.00 | PREPARATION AND FILING OF MOTION FOR EXTENSION |
| 8405 | DAVID J. LEVISS | Partner | 7/24/2020 | 0.20 | $ 228.00 | $ 45.60 | REVISE DRAFT MOTION FOR FURTHER EXTENSION OF DEADLINE TO FILE PLAINTIFFS' CLAIM FOR ATTORNEY'S FEES |
| 8406 | JEREMY GIRTON | Associate | 7/24/2020 | 0.90 | $ 228.00 | $ 205.20 | FILE MOTION FOR EXTENSION |
| 8407 | SCOTT HAMMACK | Counsel | 7/27/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPONDENCE REGARDING FEE DEMAND; REVIEW RESEARCH REGARDING FEE PETITION |
| 8408 | SCOTT HAMMACK | Counsel | 7/28/2020 | 2.90 | $ 228.00 | $ 661.20 | REVIEW BILLING RECORDS FOR PRIVILEGE CONTENT |
| 8409 | SCOTT HAMMACK | Counsel | 7/29/2020 | 3.30 | $ 228.00 | $ 752.40 | CORRESPONDENCE REGARDING MOTION TO EXTEND DEADLINE FOR FEE PETITION; REVIEW BILLING RECORDS FOR PRIVILEGE CONTENT |
| 8410 | SCOTT HAMMACK | Counsel | 7/30/2020 | 0.80 | $ 228.00 | $ 182.40 | CORRESPONDENCE REGARDING STATUS CONFERENCE; CORR RE: MOTION TO EXTEND DEADLINE FOR FEE PETITION |
| 8411 | SERGEI ZASLAVSKY | Counsel | 7/30/2020 | 0.40 | $ 228.00 | $ 91.20 | WORK ON AND COMMUNICATE REGARDING FEE PETITION, FEE NEGOTIATIONS, AND COURT HEARING |
| 8412 | DAVID J. LEVISS | Partner | 7/30/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING ORDER FROM JUDGE DINSMORE |
| 8413 | BRAD N. GARCIA | Counsel | 7/30/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW AND CORRESPOND REGARDING COURT ORDERED CONFERENCE CALL |
| 8414 | SCOTT HAMMACK | Counsel | 7/31/2020 | 0.80 | $ 228.00 | $ 182.40 | PREPARE FOR STATUS CONFERENCE |
| 8415 | SCOTT HAMMACK | Counsel | 8/3/2020 | 3.80 | $ 228.00 | $ 866.40 | ATTEND HEARING ON MOTION TO EXTEND FEE PETITION DEADLINE; PREP FOR SAME; CALL WITH D. LEVISS, S. ZASLAVSKY REGARDING SAME; CORRESPONDENCE REGARDING SAME; CORRESPONDENCE REGARDING STATUS OF SETTLEMENT ON FEES |
| 8416 | SERGEI ZASLAVSKY | Counsel | 8/3/2020 | 0.80 | $ 228.00 | $ 182.40 | PARTICIPATE IN STATUS CONFERENCE; COMMUNICATE WITH TEAM REGARDING SETTLEMENT STRATEGY |
| 8417 | DAVID J. LEVISS | Partner | 8/3/2020 | 0.70 | $ 228.00 | $ 159.60 | TELEPHONIC STATUS CONFERENCE WITH JUDGE DINSMORE |
| 8418 | DAVID J. LEVISS | Partner | 8/3/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT OFFER |
| 8419 | BRAD N. GARCIA | Counsel | 8/3/2020 | 0.10 | $ 228.00 | $ 22.80 | REVIEW SUMMARY OF STATUS CONFERENCE |
| 8420 | JEREMY GIRTON | Associate | 8/3/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8421 | SCOTT HAMMACK | Counsel | 8/4/2020 | 2.50 | $ 228.00 | $ 570.00 | CORRESPONDENCE REGARDING STATUS OF SETTLEMENT; REVIEW TIME ENTRIES FOR PRIVILEGED CONTENT |
| 8422 | JEREMY GIRTON | Associate | 8/6/2020 | 2.70 | $ 228.00 | $ 615.60 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8423 | SERGEI ZASLAVSKY | Counsel | 8/7/2020 | 0.60 | $ 228.00 | $ 136.80 | WORK ON TIME ENTRY REVIEW FOR FEE PETITION |
| 8424 | JEREMY GIRTON | Associate | 8/7/2020 | 2.50 | $ 228.00 | $ 570.00 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8425 | SCOTT HAMMACK | Counsel | 8/10/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPONDENCE REGARDING SETTLEMENT OF FEE DISPUTE |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8426 | DAVID J. LEVISS | Partner | 8/10/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH S. WOODS AND WITH OMM TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 8427 | SCOTT HAMMACK | Counsel | 8/11/2020 | 0.40 | $ 228.00 | $ 91.20 | CORRESPONDENCE REGARDING SETTLEMENT OF ATTORNEYS FEES |
| 8428 | DAVID J. LEVISS | Partner | 8/11/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH S. HAMMACK AND OMM TEAM REGARDING SETTLEMENT NEGOTIATIONS |
| 8429 | SERGEI ZASLAVSKY | Counsel | 8/12/2020 | 5.50 | $ 228.00 | $ 1,254.00 | WORK ON TIMEKEEPING RECORDS FOR FEE PETITION |
| 8430 | SERGEI ZASLAVSKY | Counsel | 8/13/2020 | 5.80 | $ 228.00 | $ 1,322.40 | WORK ON TIMEKEEPING RECORDS FOR FEE PETITION |
| 8431 | SCOTT HAMMACK | Counsel | 8/14/2020 | 0.80 | $ 228.00 | $ 182.40 | CALL WITH S. WOODS REGARDING ATTORNEY FEES DEMAND; CORRESPONDENCE REGARDING SAME |
| 8432 | SERGEI ZASLAVSKY | Counsel | 8/14/2020 | 3.50 | $ 228.00 | $ 798.00 | WORK ON TIME ENTRIES FOR FEE REQUEST; RESEARCH EXISTING WORK PRODUCT RELEVANT TO FEE PETITION AND COMMUNICATE REGARDING SAME |
| 8433 | DAVID J. LEVISS | Partner | 8/14/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH S. HAMMACK AND OMM TEAM REGARDING UPDATE ON SETTLEMENT TALKS WITH S. WOODS AND STRATEGY FOR FEE PETITION |
| 8434 | JEREMY GIRTON | Associate | 8/14/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8435 | SERGEI ZASLAVSKY | Counsel | 8/15/2020 | 2.60 | $ 228.00 | $ 592.80 | WORK ON TIME ENTRIES FOR FEE REQUEST |
| 8436 | JEREMY GIRTON | Associate | 8/15/2020 | 0.10 | $ 228.00 | $ 22.80 | RESEARCH FOR ATTORNEYS FEES MOTION |
| 8437 | SERGEI ZASLAVSKY | Counsel | 8/16/2020 | 2.10 | $ 228.00 | $ 478.80 | WORK ON TIME ENTRIES FOR FEE REQUEST |
| 8438 | JEREMY GIRTON | Associate | 8/16/2020 | 5.00 | $ 228.00 | $ 1,140.00 | DRAFT ATTORNEYS FEES MOTION |
| 8439 | SCOTT HAMMACK | Counsel | 8/17/2020 | 3.50 | $ 228.00 | $ 798.00 | REVIEW TIME ENTRIES TO IDENTIFY PRIVILEGED ENTRIES; REVIEW RESEARCH REGARDING ATTORNEYS FEES |
| 8440 | KIMBERLY GROTENRATH | Paralegal | 8/17/2020 | 0.20 | $ 228.00 | $ 45.60 | CONFERENCE CALL WITH J. GIRTON IN PREPARATION OF MOTION FOR FEES |
| 8441 | SERGEI ZASLAVSKY | Counsel | 8/17/2020 | 4.00 | $ 228.00 | $ 912.00 | WORK ON TIME RECORDS FOR THE FEE PETITION |
| 8442 | JEREMY GIRTON | Associate | 8/17/2020 | 2.90 | $ 228.00 | $ 661.20 | DRAFT ATTORNEYS FEES MOTION; CONFER WITH K. GROTENRATH RE MOTION |
| 8443 | SCOTT HAMMACK | Counsel | 8/18/2020 | 1.90 | $ 228.00 | $ 433.20 | REVIEW TIME ENTRIES TO IDENTIFY PRIVILEGED CONTENT |
| 8444 | SERGEI ZASLAVSKY | Counsel | 8/18/2020 | 1.00 | $ 228.00 | $ 228.00 | WORK ON TIME ENTRIES FOR FEE PETITION |
| 8445 | SCOTT HAMMACK | Counsel | 8/19/2020 | 1.80 | $ 228.00 | $ 410.40 | CORRESPONDENCE REGARDING BOP SETTLEMENT OFFER; REVIEW TIME ENTRIES FOR PRIVILEGED CONTENT |
| 8446 | KIMBERLY GROTENRATH | Paralegal | 8/19/2020 | 0.40 | $ 228.00 | $ 91.20 | RESEARCH BACK UP DOCUMENTATION IN PREPARATION OF MOTION FOR FEES |
| 8447 | SERGEI ZASLAVSKY | Counsel | 8/19/2020 | 1.60 | $ 228.00 | $ 364.80 | WORK ON TIME RECORDS FOR FEE PETITION; CORRESPOND WITH TEAM REGARDING SETTLEMENT STRATEGY |
| 8448 | DAVID J. LEVISS | Partner | 8/19/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPOND WITH D. LASH REGARDING SETTLEMENT STRATEGY AND UPDATE ON FEES PETITION |
| 8449 | DAVID J. LEVISS | Partner | 8/19/2020 | 0.50 | $ 228.00 | $ 114.00 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 8450 | BRAD N. GARCIA | Counsel | 8/19/2020 | 0.50 | $ 228.00 | $ 114.00 | REVIEW AND ASSESS ATTORNEY FEE PETITION STRATEGY |
| 8451 | JEREMY GIRTON | Associate | 8/19/2020 | 0.40 | $ 228.00 | $ 91.20 | REVIEW SETTLEMENT OFFER FROM BOP; EMAIL WITH TEAM REGARDING SAME |
| 8452 | SCOTT HAMMACK | Counsel | 8/20/2020 | 3.20 | $ 228.00 | $ 729.60 | CALL WITH OMM TEAM REGARDING SETTLEMENT STRATEGY; CORRESPONDENCE REGARDING SAME; DRAFT LETTER TO BOP REGARDING SETTLEMENT OFFER; REVIEW TIME ENTRIES TO IDENTIFY PRIVILEGED CONTENT |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8453 | SERGEI ZASLAVSKY | Counsel | 8/20/2020 | 5.70 | $ 228.00 | $ 1,299.60 | WORK ON TIME RECORDS FOR FEE PETITION; COMMUNICATE WITH TEAM REGARDING SETTLEMENT STRATEGY |
| 8454 | DAVID J. LEVISS | Partner | 8/20/2020 | 0.30 | $ 228.00 | $ 68.40 | CORRESPOND WITH OMM TEAM REGARDING RESPONSE TO BOP SETTLEMENT OFFER |
| 8455 | DAVID J. LEVISS | Partner | 8/20/2020 | 1.10 | $ 228.00 | $ 250.80 | TELECONFERENCE WITH OMM TEAM REGARDING BOP SETTLEMENT RESPONSE |
| 8456 | BRAD N. GARCIA | Counsel | 8/20/2020 | 0.60 | $ 228.00 | $ 136.80 | CONFERENCE CALL WITH O'MELVENY TEAM TO DISCUSS FEE SETTLEMENT STRATEGY |
| 8457 | JEREMY GIRTON | Associate | 8/20/2020 | 1.40 | $ 228.00 | $ 319.20 | CONFER WITH TEAM REGARDING BOP SETTLEMENT OFFER AND SETTLEMENT STRATEGY |
| 8458 | NABIL ANSARI | Associate | 8/20/2020 | 1.00 | $ 228.00 | $ 228.00 | MEETING WITH OMM TEAM TO DISCUSS FEE LITIGATION AND SETTLEMENT STRATEGY |
| 8459 | SCOTT HAMMACK | Counsel | 8/21/2020 | 2.70 | $ 228.00 | $ 615.60 | CALL WITH S. WOODS REGARDING SETTLEMENT; CORRESPONDENCE REGARDING SAME; REVIEW TIME ENTRIES FOR PRIVILEGED CONTENT |
| 8460 | SERGEI ZASLAVSKY | Counsel | 8/21/2020 | 5.00 | $ 228.00 | $ 1,140.00 | WORK ON TIME ENTRY RECORD FOR FEE PETITION |
| 8461 | DAVID J. LEVISS | Partner | 8/21/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH S. WOODS AND S. HAMMACK REGARDING SETTLEMENT NEGOTIATIONS |
| 8462 | SERGEI ZASLAVSKY | Counsel | 8/23/2020 | 1.80 | $ 228.00 | $ 410.40 | WORK ON TIME ENTRY RECORDS FOR FEE PETITION |
| 8463 | SCOTT HAMMACK | Counsel | 8/24/2020 | 3.70 | $ 228.00 | $ 843.60 | CORRESPONDENCE REGARDING SETTLEMENT; REVIEW TIME ENTRIES FOR PRIVILEGED CONTENT; REVIEW FEE PETITION CASE LAW |
| 8464 | SERGEI ZASLAVSKY | Counsel | 8/24/2020 | 1.20 | $ 228.00 | $ 273.60 | WORK ON TIME ENTRY RECORDS FOR FEE PETITION |
| 8465 | JEREMY GIRTON | Associate | 8/24/2020 | 2.50 | $ 228.00 | $ 570.00 | DRAFT ATTORNEYS FEES MOTION |
| 8466 | SCOTT HAMMACK | Counsel | 8/25/2020 | 4.10 | $ 228.00 | $ 934.80 | CORRESPONDENCE REGARDING SETTLEMENT; REVIEW TIME ENTRIES FOR PRIVILEGED CONTENT; CORRESPONDENCE REGARDING SAME |
| 8467 | KIMBERLY GROTENRATH | Paralegal | 8/25/2020 | 0.20 | $ 228.00 | $ 45.60 | RESEARCH BACK UP DOCUMENTATION IN PREPARATION OF MOTION FOR FEES |
| 8468 | SERGEI ZASLAVSKY | Counsel | 8/25/2020 | 3.20 | $ 228.00 | $ 729.60 | WORK ON TIME ENTRY RECORDS FOR FEE PETITION; COMMUNICATE REGARDING FEE PETITION |
| 8469 | SCOTT HAMMACK | Counsel | 8/26/2020 | 2.90 | $ 228.00 | $ 661.20 | REVIEW TIME ENTRIES FOR PRIVILEGED CONTENT |
| 8470 | SERGEI ZASLAVSKY | Counsel | 8/26/2020 | 2.00 | $ 228.00 | $ 456.00 | WORK ON TIME RECORDS FOR THE FEE PETITION |
| 8471 | DAVID J. LEVISS | Partner | 8/26/2020 | 0.20 | $ 228.00 | $ 45.60 | CORRESPOND WITH OMM TEAM REGARDING SETTLEMENT STRATEGY |
| 8472 | JEREMY GIRTON | Associate | 8/26/2020 | 4.80 | $ 228.00 | $ 1,094.40 | DRAFT ATTORNEYS FEES MOTION |
| 8473 | SCOTT HAMMACK | Counsel | 8/27/2020 | 1.30 | $ 228.00 | $ 296.40 | CORRESPONDENCE REGARDING MOTION FOR ATTORNEYS' FEES; REVIEW TIME ENTRIES TO IDENTIFY PRIVILEGED CONTENT |
| 8474 | JEREMY GIRTON | Associate | 8/27/2020 | 3.80 | $ 228.00 | $ 866.40 | DRAFT ATTORNEYS FEES MOTION |
| 8475 | NABIL ANSARI | Associate | 8/27/2020 | 1.60 | $ 228.00 | $ 364.80 | DRAFT DECLARATION IN SUPPORT OF FEE PETITION |
| 8476 | SCOTT HAMMACK | Counsel | 8/28/2020 | 2.90 | $ 228.00 | $ 661.20 | CORRESPONDENCE REGARDING MOTION FOR ATTORNEYS' FEES; REVIEW TIME ENTRIES TO IDENTIFY PRIVILEGED CONTENT |
| 8477 | DAVID J. LEVISS | Partner | 8/28/2020 | 0.10 | $ 228.00 | $ 22.80 | CORRESPOND WITH OMM TEAM REGARDING FEE PETITION STRATEGY |
| 8478 | JEREMY GIRTON | Associate | 8/28/2020 | 4.00 | $ 228.00 | $ 912.00 | DRAFT ATTORNEYS FEES MOTION |
| 8479 | SCOTT HAMMACK | Counsel | 8/29/2020 | 1.60 | $ 228.00 | $ 364.80 | REVISE MOTION FOR ATTORNEYS' FEES; CORRESPONDENCE REGARDING SAME |
| 8480 | SERGEI ZASLAVSKY | Counsel | 8/29/2020 | 1.10 | $ 228.00 | $ 250.80 | REVIEW, ANALYZE, AND COMMUNICATE REGARDING FEE PETITION |
| 8481 | BRAD N. GARCIA | Counsel | 8/29/2020 | 0.80 | $ 228.00 | $ 182.40 | REVIEW AND COMMENT ON J. GIRTON DRAFT ATTORNEY'S FEE BRIEF |

| # | Timekeeper Name | Title | Work Date | Hours | PLRA Rate | PLRA Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8482 | SERGEI ZASLAVSKY | Counsel | 8/30/2020 | 0.20 | $ 228.00 | $ 45.60 | REVIEW TIME-ENTRY RECORDS FOR FEE PETITION |
| 8483 | JEREMY GIRTON | Associate | 8/30/2020 | 6.40 | $ 228.00 | $ 1,459.20 | REVIEW/REVISE ATTORNEYS FEE MOTION |